*Exhibit A*

Insurer Appellants' Designation

  The list below includes documents on Appellants' Designation of the Record which are not on the Bankruptcy Court's docket and not already provided to the Court in Appellants' appendix.

| Item | Date Admitted | Exhibit No. | Description |
|------|---------------|-------------|-------------|
| 198 | 2/11/2022 | | Deposition Designations of Jim Patton |
| 199 | 2/11/2022 | | Deposition Designations of Todd Allen |
| 200 | 2/11/2022 | | Deposition Designations of Mark Kolman |
| 201 | 2/11/2022 | | Deposition Designations of Adam Krause |
| 202 | 2/11/2022 | | Deposition Designations of Anne Andrews |
| 203 | 2/11/2022 | | Deposition Designations of Joseph Cappelli |
| 205 | 3/14/2022 | Demonstrative Exhibit 1 | Insurers Demonstrative DX-1 (combination of Joint Trial Exhibit 1926 & Joint Trial Exhibit 1185) |
| 219 | 3/14/2022 | Joint Trial Exhibit 0291 | Rules and Regulations of the Boy Scouts of America-September 2020 |
| 220 | 3/14/2022 | Joint Trial Exhibit 0378 | Presentation by WC to BTF (Chapter 11 Update & Strategy) (BSA-RSA_00000884-891) |
| 221 | 3/14/2022 | Joint Trial Exhibit 0442 | NEC Special Meeting Minutes, dated April 11, 2021 |
| 222 | 3/14/2022 | Joint Trial Exhibit 0449 | NEC Minutes, dated April 13, 2021 |
| 223 | 3/14/2022 | Joint Trial Exhibit 0474 | Email from J. Ruggeri re BSA - Draft TDPs |
| 224 | 3/14/2022 | Joint Trial Exhibit 0476 | BTF Meeting (NEC Invited) Minutes, dated May 7, 2021 |
| 225 | 3/14/2022 | Joint Trial Exhibit 0524 | NEB Special Meeting Minutes June 5, 2021 |
| 226 | 3/14/2022 | Joint Trial Exhibit 0556 | BTF Meeting Minutes June 21, 2021 |

| 227 | 3/14/2022 | Joint Trial Exhibit 0557 | Presentation by AM to BTF (Financial Update Reflecting Third Amended Plan) June 21, 2021 |
|---|---|---|---|
| 228 | 3/14/2022 | Joint Trial Exhibit 0754 | NEC Meeting Minutes, dated 8/31/2021 |
| 229 | 3/14/2022 | Joint Trial Exhibit 0755 | Presentation to NEC (Chapter 11 Strategy and Update) |
| 230 | 3/14/2022 | Joint Trial Exhibit 0756 | Minutes of the National Executive Committee, dated September 2, 2021 |
| 231 | 3/14/2022 | Joint Trial Exhibit 0757 | Chapter 11 Update and Strategy - Presentation to BSA National Executive Committee, dated September 2, 2021 |
| 232 | 3/14/2022 | Joint Trial Exhibit 0759 | Chapter 11 Hartford & Other Updates - Presentation to BSA National Executive Committee, dated September 9, 2021 |
| 233 | 3/14/2022 | Joint Trial Exhibit 0760 | NEC Minutes, dated September 9, 2021 |
| 234 | 3/14/2022 | Joint Trial Exhibit 0774 | NEC September Minutes of Action Without Meeting, dated September 14, 2021 |
| 235 | 3/14/2022 | Joint Trial Exhibit 0809 | Bankr. Task Force Mins. dated September 27, 2021 |
| 236 | 3/14/2022 | Joint Trial Exhibit 0955 | November 12, 2021 Minutes of the National Executive Committee |
| 237 | 3/14/2022 | Joint Trial Exhibit 0973 | Presentation by AM to NEC about Century and Charters Settlement November 21, 2021 |
| 238 | 3/14/2022 | Joint Trial Exhibit 0974 | November 21, 2021 Minutes of the National Executive Committee |
| 239 | 3/14/2022 | Joint Trial Exhibit 0975 | Presentation by KCIC Re Century Settlement Analysis, dated November 21, 2021 |
| 240 | 3/14/2022 | Joint Trial Exhibit 0976 | November 22, 2021 Minutes of the National Executive Committee Minutes |
| 241 | 3/14/2022 | Joint Trial Exhibit 0977 | Presentation by AM to NEC Update re Century and Charters November 22, 2021 |
| 242 | 3/14/2022 | Joint Trial Exhibit 1033 | BTF Minutes December 5, 2021 |
| 243 | 3/14/2022 | Joint Trial Exhibit 1097 | Desai decl. & supporting exs. all admitted on 3/14/22 at pp. 101-103 |

| 244 | 3/14/2022 | Joint Trial Exhibit 1102 | NEC Minutes December 8, 2021 |
| 245 | 3/14/2022 | Joint Trial Exhibit 1104 | Presentation by WC to NEC (Century Term Sheet & Other Updates) |
| 246 | 3/14/2022 | Joint Trial Exhibit 1105 | NEC Minutes December 12, 2021 |
| 247 | 3/14/2022 | Joint Trial Exhibit 1111 | Pachulski letter (W&C Letter to Estate Professionals re time spent re TCC/Kosnoff Communications dated December 6, 2021) |
| 248 | 3/14/2022 | Joint Trial Exhibit 1112 | NEC Minutes, December 20, 2021 |
| 249 | 3/14/2022 | Joint Trial Exhibit 1113 | December 20, 2021 Presentation by WC to NEC Re: Methodist, Zurich, and Clarendon |
| 250 | 3/14/2022 | Joint Trial Exhibit 1115 | December 21, 2021 NEC Signed Minutes |
| 251 | 3/14/2022 | Joint Trial Exhibit 1116 | December 12, 2021 BSA Presentation to BTF |
| 252 | 3/14/2022 | Joint Trial Exhibit 1122 | December 30, 2021 BTF Minutes |
| 253 | 3/14/2022 | Joint Trial Exhibit 1123 | December 30, 2021 BTF Presentation |
| 254 | 3/14/2022 | Joint Trial Exhibit 1127 | January 2, 2022 NEC Minutes |
| 255 | 3/14/2022 | Joint Trial Exhibit 1129 | January 2, 2022 Presentation by WC to NEC and NEB Re: Century, CO's, Methodist, Zurich, and Clarendon |
| 256 | 3/14/2022 | Joint Trial Exhibit 1137 | WC Letter to Pachulski Re: Debtor Fees |
| 257 | 3/14/2022 | Joint Trial Exhibit 1172 | Effective Date Scenario Analysis |
| 258 | 3/14/2022 | Joint Trial Exhibit 1173 | January 7, 2022 WC Presentation to Bankruptcy Task Force |
| 259 | 3/14/2022 | Joint Trial Exhibit 1174 | January 7, 2022 BTF Minutes |
| 260 | 3/14/2022 | Joint Trial Exhibit 1176 | January 9, 2022 BTF Minutes |
| 261 | 3/14/2022 | Joint Trial Exhibit 1185 | New Philmont Document |
| 262 | 3/14/2022 | Joint Trial Exhibit 1187 | January 20, 2022 Signed NEC Minutes |
| 263 | 3/14/2022 | Joint Trial Exhibit 1228 | Presentation by AM to NEC (Delayed Emergence and Liquidity Update) |

| 264 | 3/14/2022 | Joint Trial Exhibit 1229 | Presentation by WC to NEC Ch. 11 Update, dated January 29, 2022 |
| 265 | 3/14/2022 | Joint Trial Exhibit 1230 | Desai decl. & exs. all admitted on 3/14/22 at pp. 101-103 |
| 266 | 3/14/2022 | Joint Trial Exhibit 1235 | Declarations and Exhibits |
| 267 | 3/14/2022 | Joint Trial Exhibit 1236 | NEC Minutes January 29, 2022 |
| 268 | 3/14/2022 | Joint Trial Exhibit 1278 | BTF Minutes February 6, 2022 |
| 269 | 3/14/2022 | Joint Trial Exhibit 1297 | NEC Minutes 2/9/2022 |
| 270 | 3/14/2022 | Joint Trial Exhibit 1298 | Presentation by WC to NEC re Ch. 11 Update |
| 271 | 3/14/2022 | Joint Trial Exhibit 1416 | NEC Minutes, dated February 15, 2022 |
| 272 | 3/14/2022 | Joint Trial Exhibit 1417 | Presentation by WC to NEC re Ch. 11 Update, dated February 15, 2022 |
| 273 | 3/14/2022 | Joint Trial Exhibit 1421 | NEB Minutes, dated February 16, 2022 |
| 274 | 3/14/2022 | Joint Trial Exhibit 1422 | Presentation by WC to NEB re Ch. 11, dated February 16, 2022 |
| 275 | 3/14/2022 | Joint Trial Exhibit 1425 | NEC Minutes, dated February 23, 2022 |
| 276 | 3/14/2022 | Joint Trial Exhibit 1925 | Notes re: NEC Retreat 8-27-21 (Desai Exhibit 18) |
| 278 | 3/14/2022 | Joint Trial Exhibit 2253 | September 2, 2021 NEC Meeting Minutes |
| 279 | 3/14/2022 | Joint Trial Exhibit 2263 | D. Desai Handwritten Notes |
| 280 | 3/14/2022 | Joint Trial Exhibit 2264 | January 7, 2022 BTF Meeting Minutes |
| 281 | 3/14/2022 | Joint Trial Exhibit 2931 | Desai Demonstrative re BSA Meeting Dates |
| 283 | 3/14/2022 | Joint Trial Exhibit 3003 | Preliminary draft of TDPs dated February 2021 |
| 284 | 3/14/2022 | Joint Trial Exhibit 3003 | Preliminary draft of TDPs dated February 2021 |
| 285 | 3/14/2022 | Joint Trial Exhibit 3004 | Email from M. Andolina to D. Molton dated April 11, 2021 with draft TDP |

| 287 | 3/14/2022 | Joint Trial Exhibit 3006 | TCC's status report re: second modified fifth amended plan |
| 305 | 3/15/2022 | Joint Trial Exhibit 0001-313 | Whittman decl. (select ¶¶ omitted) & select exs. admitted on 3/15/22 at pp. 48-51 |
| 310 | 3/15/2022 | Joint Trial Exhibit 0001-394 | Whittman decl. (select ¶¶ omitted) & select exs. admitted on 3/15/22 at pp. 48-51 |
| 317 | 3/15/2022 | Joint Trial Exhibit 0008 | Ogletree Productions (includes complaints that name TCJC, Methodist, BSA, etc.) |
| 318 | 3/15/2022 | Joint Trial Exhibit 0014-14 | November 13, 2020  TCJC Proof of Claim No. 342-1248 |
| 319 | 3/15/2022 | Joint Trial Exhibit 0014-49 | October 29, 2020 PBG Proof of Claim No. 1162 |
| 320 | 3/15/2022 | Joint Trial Exhibit 0036 | Artwork Agreement With Attached Exhibit A,  William D. Smith - Brown & Bigelow, 02082018 |
| 321 | 3/15/2022 | Joint Trial Exhibit 0037 | Rockwell Info. #2 - Boy Scout Artwork Agreement (March 1991) |
| 322 | 3/15/2022 | Joint Trial Exhibit 0081 | Loan Agreement between Arrow WV, Inc. and BSA |
| 323 | 3/15/2022 | Joint Trial Exhibit 0084 | BSA Credit Agreement (JPM Debt Document) |
| 324 | 3/15/2022 | Joint Trial Exhibit 0089 | Arrow WV Project Com. Dev. Rev. Bonds - Bond Purchase & Loan Agreement |
| 325 | 3/15/2022 | Joint Trial Exhibit 0106 | BSA Bond Purchase and Loan Agreement (JPM Debt Document) |
| 326 | 3/15/2022 | Joint Trial Exhibit 0111 | Memorandum Decision and Order in *Doe v. Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints*, Case No. 1:09-cv-00351-BLW (D. Idaho) |
| 327 | 3/15/2022 | Joint Trial Exhibit 0133 | Idaho Supreme Court Ruling, 2015 Opinion No. 84 |
| 328 | 3/15/2022 | Joint Trial Exhibit 0146 | *John Doe 2 et al. v. Boy Scouts of America*, 152406 Ill. App. 2016 |

| 329 | 3/15/2022 | Joint Trial Exhibit 0174 | Memorandum of Decision re Defendants' Motion for Summary Judgment, *John Doe #1 et al. v. Boy Scouts of America*, Case No. FSTCV155015023 S, in the Superior Court Judicial District of Stamford/Norwalk, at Stamford |
| 330 | 3/15/2022 | Joint Trial Exhibit 0175 | Order, *John Doe #1 et al. v. Boy Scouts of America,* Case No. X0 8 FSCV155015023S, in the Superior Court Judicial District of Stamford/Norwalk, at Stamford |
| 331 | 3/15/2022 | Joint Trial Exhibit 0201 | Settlement Agreement of Case No. AC 42096 in Connecticut Superior Court |
| 332 | 3/15/2022 | Joint Trial Exhibit 0209 | JPM-BSA  Third Amended and Restated Security Agreement |
| 333 | 3/15/2022 | Joint Trial Exhibit 0210 | JPM-BSA Credit Agreement |
| 334 | 3/15/2022 | Joint Trial Exhibit 0213 | Assignment of Agreements, Licenses, Permits and Contracts - Monroe County, Florida |
| 335 | 3/15/2022 | Joint Trial Exhibit 0214 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Monroe County, Florida |
| 336 | 3/15/2022 | Joint Trial Exhibit 0215 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Lake and St. Louis Counties, Minnesota |
| 337 | 3/15/2022 | Joint Trial Exhibit 0216 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Colfax County, New Mexico |
| 338 | 3/15/2022 | Joint Trial Exhibit 0217 | Assignment of Agreements, Licenses, Permits and Contracts - National Counsel Building |
| 339 | 3/15/2022 | Joint Trial Exhibit 0218 | Assignment of Agreements, Licenses, Permits and Contracts - Lake County, Minnesota |
| 340 | 3/15/2022 | Joint Trial Exhibit 0219 | Assignment of Agreements, Licenses, Permits and Contracts - Colfax County, New Mexico |

| 341 | 3/15/2022 | Joint Trial Exhibit 0223 | Deed of Trust, Security Agreement, Assignment of Rents and Leases and Fixture Filing - National Counsel Building |
| 342 | 3/15/2022 | Joint Trial Exhibit 0224 | Arrow Amended and Restated Promissory Note, March 21, 2019 |
| 343 | 3/15/2022 | Joint Trial Exhibit 0248 | Treasury Cash Report |
| 344 | 3/15/2022 | Joint Trial Exhibit 0257 | JPM-BSA Prepetition Security Agreement |
| 345 | 3/15/2022 | Joint Trial Exhibit 0258 | Balance Sheet for JPM 2010 Agreement |
| 346 | 3/15/2022 | Joint Trial Exhibit 0288 | All BSA National property appraisals including HABs, NDC, HQ, etc. |
| 347 | 3/15/2022 | Joint Trial Exhibit 0289 | Whittman decl. (select ¶¶ omitted) & select exs. admitted on 3/15/22 at pp. 48-51 |
| 348 | 3/15/2022 | Joint Trial Exhibit 0299 | Appraisal Report for the Philmont Scout Ranch Colfax County New Mexico |
| 349 | 3/15/2022 | Joint Trial Exhibit 0323 | TCJC Proof of Claim - Claim No. 343-12530 |
| 350 | 3/15/2022 | Joint Trial Exhibit 0358 | The Annual Charter Agreement Charter Organizations (The Annual Unit Charter Agreement Between Charter Organization and Local Council, BSA) (Updated January 2021) |
| 351 | 3/15/2022 | Joint Trial Exhibit 0360 | Statute of Limitations 50 State Survey - Ogletree |
| 352 | 3/15/2022 | Joint Trial Exhibit 0386 | Historical settlements spreadsheet from Ogletree |
| 353 | 3/15/2022 | Joint Trial Exhibit 0405 | Arrow Collateral Assignment of Promissory Note |
| 354 | 3/15/2022 | Joint Trial Exhibit 0561 | NEC Special Meeting Minutes, dated June 22, 2021 |
| 355 | 3/15/2022 | Joint Trial Exhibit 0562 | Presentation by AM to NEC (Local Council Trust Contribution) June 22, 2021 |
| 356 | 3/15/2022 | Joint Trial Exhibit 0725 | Email from Jeff Hunt to Wendy Kurten *et al.* |

| 357 | 3/15/2022 | Joint Trial Exhibit 0988 | Ogletree Deakins Bio of Bruce A. Griggs |
|---|---|---|---|
| 358 | 3/15/2022 | Joint Trial Exhibit 1002 | Excel re BSA Historical Settlements (Griggs Deposition Ex. #4) |
| 359 | 3/15/2022 | Joint Trial Exhibit 1003 | Excel re BSA Historical Settlements (Griggs Deposition Ex. #6) |
| 360 | 3/15/2022 | Joint Trial Exhibit 1006 | Congregations Encouraged to Vote No on BSA Bankruptcy Plan (https://www.umc.org/en/content/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan) |
| 361 | 3/15/2022 | Joint Trial Exhibit 1015 | BSA - SJ's Review of Local Council Property Restrictions, December 3, 2021 |
| 362 | 3/15/2022 | Joint Trial Exhibit 1034 | Brian Whittman C.V. |
| 363 | 3/15/2022 | Joint Trial Exhibit 1109 | BSA - Letter to Estate Professionals |
| 364 | 3/15/2022 | Joint Trial Exhibit 1152 | 1999 Form 5300 Line 6 Controlled Group Attachment BSA-PLAN_0126469 (Archer-Rebuttal report-Exhibit I) |
| 365 | 3/15/2022 | Joint Trial Exhibit 1153 | BSA 2020 Schedule SB Package (Archer-Rebuttal report-Exhibit J) |
| 366 | 3/15/2022 | Joint Trial Exhibit 1200 | January 25, 2022 WC Letter to TCC Re: Fees |
| 367 | 3/15/2022 | Joint Trial Exhibit 1475 | BSA - Final Sexual Abuse Survivor Proof of Claim (Fillable) (Murray Opening Materials Considered List) |
| 368 | 3/15/2022 | Joint Trial Exhibit 1478 | AHCLC Local Council Allocation Model |
| 369 | 3/15/2022 | Joint Trial Exhibit 1607 | Notice of Current and Potential Protected Parties and Limited Protected Parties – Debtor document dated September 30, 2021 |
| 375 | 3/15/2022 | Joint Trial Exhibit 1920 (also Joint Trial Exhibit 757) | Chapter 11 Update and Strategy - Presentation to BSA National Executive Committee, dated September 2, 2021 |
| 376 | 3/15/2022 | Joint Trial Exhibit 1921 (also Joint Trial Exhibit 759) | Chapter 11 Hartford & Other Updates - Presentation to BSA National Executive Committee, dated September 9, 2021 |
| 377 | 3/15/2022 | Joint Trial Exhibit 2095 | Slater Schulman Retainer Agreement (redacted) (Schulman Exhibit 15) |

| 379 | 3/15/2022 | Joint Trial Exhibit 2900 | Credit Deed of Trust |
|-----|-----------|--------------------------|----------------------|
| 382 | 3/15/2022 | Joint Trial Exhibit 2937 | United Methodist - Lawrence Official 410 Form 410 Proof of Claim No. 9848 |
| 385 | 3/16/2022 | Joint Trial Exhibit 1181 | Michael T. Burnett C.V. (Burnett Deposition Ex. #2) |
| 386 | 3/16/2022 | Joint Trial Exhibit 1182 | Excerpt from Website of Burnett Risk Control International, LLC (Burnett Deposition Ex. #4) |
| 392 | 3/17/2022 | Joint Trial Exhibit 0374 | The Trust Distribution Procedures Proposed by Hartford |
| 396 | 3/17/2022 | Joint Trial Exhibit 0423 | Email from Coalition regarding Plan Term Sheet sent to Debtors and Others |
| 397 | 3/17/2022 | Joint Trial Exhibit 0424 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege |
| 398 | 3/17/2022 | Joint Trial Exhibit 0430 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 399 | 3/17/2022 | Joint Trial Exhibit 0431 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege |
| 400 | 3/17/2022 | Joint Trial Exhibit 0439 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 401 | 3/17/2022 | Joint Trial Exhibit 0440 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.1.21 - Mediation Privilege)-v11 and BSA - Reorganization Term Sheet (WC Draft 4.1.21).pdf |
| 402 | 3/17/2022 | Joint Trial Exhibit 0444 | Email from Debtors regarding Mediation Communication - TDP sent to Coalition |
| 404 | 3/17/2022 | Joint Trial Exhibit 0481 | Email from Debtors regarding Restructuring Support Agreement sent to Coalition |
| 405 | 3/17/2022 | Joint Trial Exhibit 0482 | Attachment to email: BSA - Global Plan Claims Allowance Procedures.DOCX |
| 406 | 3/17/2022 | Joint Trial Exhibit 0485 | Email from Debtors regarding BSA - RSA, CAP and Plan sent to FCR |

| 407 | 3/17/2022 | Joint Trial Exhibit 0486 | Attachment to email: BSA - Global Plan Claims Allowance Procedures.DOCX |
|---|---|---|---|
| 408 | 3/17/2022 | Joint Trial Exhibit 0501 | Email from Coalition regarding Initial Comments to Claims Resolution Procedures sent to Debtors and Others |
| 409 | 3/17/2022 | Joint Trial Exhibit 0502 | Attachment to email: Change-Pro Redline - 64077529_1 and Claims Allowance Procedures.pdf |
| 411 | 3/17/2022 | Joint Trial Exhibit 0506 | Email from Debtors regarding BSA - Claims Allowance Procedures sent to Coalition, FCR, and Mediator |
| 415 | 3/17/2022 | Joint Trial Exhibit 0526 | Email from Coalition Regarding Working Draft of CAP sent to Debtors |
| 416 | 3/17/2022 | Joint Trial Exhibit 0527 | Attachment to email: Claims Allowance Procedures 06062021-v3.docx |
| 417 | 3/17/2022 | Joint Trial Exhibit 0529 | Email from Debtors regarding BSA - Preliminary Comments on Draft CAP sent to Coalition, FCR, and Mediator |
| 418 | 3/17/2022 | Joint Trial Exhibit 0530 | Azer decl. & exs. Attachment to email: Comparison of Claims Allowance Procedures 06062021-v3 and Claims Allowance Procedures 06062021-v3 (BSA Comments 6.8.21).pdf |
| 419 | 3/17/2022 | Joint Trial Exhibit 0532 | Email from TCC regarding BSA: TCC CAP Working Draft sent to Debtors and Others |
| 420 | 3/17/2022 | Joint Trial Exhibit 0533 | Attachment to email: BSA Red CAP TCC 6.8.21 vs EG 6.6.pdf |
| 421 | 3/17/2022 | Joint Trial Exhibit 0536 | Email from Coalition regarding Revised CAP sent to Debtors and Others |
| 422 | 3/17/2022 | Joint Trial Exhibit 0537 | Attachment to email: Change-Pro Redline - Claims Allowance Procedures 06062021-v3 (BSA Comments 6 8 21) (002) and CAP 64085959_4.pdf |
| 423 | 3/17/2022 | Joint Trial Exhibit 0538 | Email from Coalition regarding Revised Trust Distribution Procedures - Mediation Privilege sent to Debtors and Others |

| 424 | 3/17/2022 | Joint Trial Exhibit 0539 | Attachment to email: Change-Pro Redline - Claims Allowance Procedures 06062021-v3 and BSA Trust Distribution Procedures-64089001-v1.pdf |
| 425 | 3/17/2022 | Joint Trial Exhibit 0572 | Letter from Ernest Martin/Haynes Boone to BSA Insurers re Settlement Offer with the Coalition, TCC, and FCR (Azer Exhibit #25) |
| 426 | 3/17/2022 | Joint Trial Exhibit 0577 | Email from Debtors regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to Coalition and AHCLC |
| 427 | 3/17/2022 | Joint Trial Exhibit 0578 | Attachment to email: Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf |
| 428 | 3/17/2022 | Joint Trial Exhibit 0659 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |
| 429 | 3/17/2022 | Joint Trial Exhibit 0804 | Redlined TDP – June 15, 2021 Draft |
| 430 | 3/17/2022 | Joint Trial Exhibit 1196 | Email from Mediator Re: BSA Independent Review Option (Mediation Settlement - Confidential) |
| 431 | 3/17/2022 | Joint Trial Exhibit 1197 | BSA Independent Review Option Excess Insurance |
| 433 | 3/17/2022 | Joint Trial Exhibit 3025 | February 11, 2021 email from N Dubose to T Gallagher |
| 434 | 3/17/2022 | Joint Trial Exhibit 3026 | Email to Mediator of Revised TDP, February 13, 2022 |
| 435 | 3/17/2022 | Joint Trial Exhibit 3031 | October 28, 2021 TCC Town Hall Transcript |
| 436 | 3/17/2022 | Joint Trial Exhibit 3034 | December 9, 2021 TCC Town Hall Transcript |
| 437 | 3/18/2022 | Demonstrative Exhibit 50 | Financial Projections |
| 438 | 3/18/2022 | Demonstrative Exhibit 51 | 2021 Consolidated Income Statement |
| 439 | 3/18/2022 | Demonstrative Exhibit 52 | Historical and Forecasted Fall Member Additions and Retention Rates |

| 440 | 3/18/2022 | Demonstrative Exhibit 54 | Historical and Forecasted Membership Levels |
| 441 | 3/18/2022 | Demonstrative Exhibit 55 | Estimated Operating Surplus and Liquidity Impact |
| 442 | 3/18/2022 | Demonstrative Exhibit 56 | Estimated Capital Structure |
| 443 | 3/18/2022 | Demonstrative Exhibit 57 | Financial Covenant Estimates |
| 444 | 3/18/2022 | Demonstrative Exhibit 58 | Membership Sensitivity Impact |
| 445 | 3/18/2022 | Joint Trial Exhibit 0007-3 | Local Council Charter Renewals (Date Site 6.7) |
| 446 | 3/18/2022 | Joint Trial Exhibit 0264 | Form of Annual Unit Charter Agreement 2020 |
| 447 | 3/18/2022 | Joint Trial Exhibit 0475 | May 6, 2021 AHCLC Formula Summary |
| 448 | 3/18/2022 | Joint Trial Exhibit 0554 | June 18, 2021 AHCLC Formula Summary |
| 449 | 3/18/2022 | Joint Trial Exhibit 0772 | Outside Group Facilities Use Agreement (Whittman Opening) |
| 450 | 3/18/2022 | Joint Trial Exhibit 0865 | Business Plan Presentation, dated September 30, 2021 |
| 451 | 3/18/2022 | Joint Trial Exhibit 1057 | Excel re Updated Financial Model (Whittman Opening Materials Considered List) |
| 452 | 3/18/2022 | Joint Trial Exhibit 1418 | Presentation by AM to BTF (Updated Risk of Emergence & Liquidity Outlook), dated February 15, 2022 |
| 453 | 3/18/2022 | Joint Trial Exhibit 1442 | Presentation by WC to NEB re: Ch. 11, dated February 16, 2022 |
| 454 | 3/18/2022 | Joint Trial Exhibit 1473 | June 2021 AHCLC Formula Spreadsheet |
| 455 | 3/18/2022 | Joint Trial Exhibit 1799 | December 15, 2020 Local Council Settlement Allocation Formula (Sugden Exhibit # 23) |
| 456 | 3/18/2022 | Joint Trial Exhibit 1800 | February 11, 2021 Local Council Settlement Allocation Formula - Revised to Incorporate Local Council Feedback |
| 457 | 3/18/2022 | Joint Trial Exhibit 3035 | Proposed Confirmation Order |

| 459 | 3/21/2022 | Joint Trial Exhibit 0321 | Tranche 1 (11/12/2020): SearchExport_11_12_2020_16_08_40_P M_UTC.xlsx |
| 460 | 3/21/2022 | Joint Trial Exhibit 0330 | The BSA's list of Local Councils with high-percentage TCJC membership and comparison of LDS vs BSA Youth from December 2017 |
| 461 | 3/21/2022 | Joint Trial Exhibit 0344 | Claim Tranche 2 (December 17, 2020) |
| 462 | 3/21/2022 | Joint Trial Exhibit 0345 | Tranche 2(December 17, 2020): SearchExport_12_17_2020_14_18_57_P M_UTC.xlsx |
| 463 | 3/21/2022 | Joint Trial Exhibit 0346 | The BSA's list of Methodist churches (December 29, 2020) |
| 464 | 3/21/2022 | Joint Trial Exhibit 0357 | Tranche 3 (December 31, 2020): SearchExport_12_31_2020_19_14_52_P M_UTC.xlsx |
| 465 | 3/21/2022 | Joint Trial Exhibit 0382 | Tranche 4 (February 8, 2021): SearchExport_02_08_2021_14_35_04_P M_UTC.xlsx |
| 466 | 3/21/2022 | Joint Trial Exhibit 0387 | Historical settlements spreadsheet from Ogletree (February 21, 2021): 2021.02.21 BSA Historical Settlements |
| 467 | 3/21/2022 | Joint Trial Exhibit 0417 | Tranche 5 (March 31, 2021): SearchExport_03_31_2021_02_46_59_A M_UTC.xlsx |
| 468 | 3/21/2022 | Joint Trial Exhibit 0418 | BSA's List of Catholic Churches |
| 469 | 3/21/2022 | Joint Trial Exhibit 0419 | Catholic Knights of Columbus Councils List |
| 470 | 3/21/2022 | Joint Trial Exhibit 0421 | Wikipedia list of large Catholic churches & their states |
| 471 | 3/21/2022 | Joint Trial Exhibit 0628 | Council change history file (June 30, 2021): 9.7.2_BSA - Council Change History 1950-Present (FINAL).xlsx |
| 472 | 3/21/2022 | Joint Trial Exhibit 0676 | BSA record-level Tranche VI dataset containing 117,037 records: 02 Processed POC 2021.07.06.dta |
| 473 | 3/21/2022 | Joint Trial Exhibit 0678 | Tranche 6 (July 6, 2021): SearchExport_07_06_2021_20_27_31_P M_UTC.xlsx |

| 474 | 3/21/2022 | Joint Trial Exhibit 0690 | Omni date received report used in Tranche 6 production (July 20, 2021): Date Received Report 072021 v2.xlsx |
| 475 | 3/21/2022 | Joint Trial Exhibit 0691 | The BSA's list of Episcopal churches (July 20, 2021): Chartered Organization Listing_024-214- Episcopal Church-EC-Reformed_1999-2021_07202021.xlsx |
| 476 | 3/21/2022 | Joint Trial Exhibit 0711 | BSA's list of Kiwanis Club organizations (August 2, 2021): Chartered Organization Listing_083 - Kiwanis International_1999-2021_08012021.xlsx |
| 477 | 3/21/2022 | Joint Trial Exhibit 0748 | List of world nations and their country codes (August 25, 2021): Country Codes List - ISO ALPHA-2, ISO ALPHA-3 and Numerical Country Codes - Nations Online Project.pdf |
| 478 | 3/21/2022 | Joint Trial Exhibit 0785 | Diocese - FDBR Clients as of 9.17.21.xlsx |
| 479 | 3/21/2022 | Joint Trial Exhibit 0887 | Chartered Organization Listing_Code 084_Knights-of-Columbus-Roman-Catholic_With_Units_10202021.xlsx (Version 2 of search, used in Murray Opening) |
| 480 | 3/21/2022 | Joint Trial Exhibit 0986 | Historical settlements spreadsheet (2010-2020) (November 29, 2021): 2021-11-24 BSA Historical Settlements |
| 481 | 3/21/2022 | Joint Trial Exhibit 1022 | Materials relied upon by Makeda S. Murray |
| 482 | 3/21/2022 | Joint Trial Exhibit 1023 | Makeda Expert Report - Appendix. D - Relevant Charter Organization Search Terms |
| 483 | 3/21/2022 | Joint Trial Exhibit 1067 | Bates White Local Council translation table: Bates White Local Council translation table.xlsx (Murray Opening Materials Considered List) |
| 484 | 3/21/2022 | Joint Trial Exhibit 1068 | Bates White state and country translation table: BW state_country translation table.xlsx  (Murray Opening Materials Considered List) |

| 485 | 3/21/2022 | Joint Trial Exhibit 1074 | SOL translation table used in Tranche IV production: Bates White BSA SOL translation table (Tranche 4) – confidential.xlsx (Murray Opening Materials Considered List) |
| 486 | 3/21/2022 | Joint Trial Exhibit 1075 | SOL translation table used in Tranche VI production: Bates White BSA SOL translation table (Tranche 6) – confidential.xlsx (Murray Opening Materials Considered List) |
| 487 | 3/21/2022 | Joint Trial Exhibit 1076 | Valuation model data (Tranche 4): Bates White BSA reviewed POC deduplicated data (Tranche 4) -- confidential -- for production.xlsx (Murray Opening Materials Considered List) |
| 488 | 3/21/2022 | Joint Trial Exhibit 1077 | Valuation model data (Tranche 6): Bates White BSA reviewed POC deduplicated data (Tranche 6) -- confidential -- for production.xlsx (Murray Opening Materials Considered List; Murray Rebuttal Materials Considered List; Gutzler Opening Materials Considered List) |
| 489 | 3/21/2022 | Joint Trial Exhibit 1136 | Murray Rebuttal Report Exhibit A, Materials Relied Upon |
| 490 | 3/21/2022 | Joint Trial Exhibit 1500 | Future claims figures.xlsx |
| 491 | 3/21/2022 | Joint Trial Exhibit 1501 | Claims data and historical resolution.xlsx |
| 492 | 3/21/2022 | Joint Trial Exhibit 1503 | Bates White BSA valuation model (Tranche 6 - TCJC summary) -- confidential -- for production.xlsx |
| 493 | 3/21/2022 | Joint Trial Exhibit 1534 | POC counts for select Chartering Organizations.xlsx |
| 494 | 3/21/2022 | Joint Trial Exhibit 1535 | Historical resolutions by payment size.xlsx |
| 495 | 3/21/2022 | Joint Trial Exhibit 1536 | 2020.11.25 DRAFT proposed data field standardization list---for mediation only.xlsx |
| 496 | 3/21/2022 | Joint Trial Exhibit 1537 | Golden Gate Area Council History - https://ggacbsa.org/history/ |

| 497 | 3/21/2022 | Joint Trial Exhibit 1539 | The BSA Local Council locator - https://www.scouting.org/about/local-council-locator/ |
| 498 | 3/21/2022 | Joint Trial Exhibit 1540 | BSA historical settlements with updated abuser frequency.xlsx |
| 499 | 3/21/2022 | Joint Trial Exhibit 1544 | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx |
| 500 | 3/21/2022 | Joint Trial Exhibit 1598 | Unique and timely claims for valuation - supplement -- confidential -- for production.xlsx |
| 501 | 3/21/2022 | Joint Trial Exhibit 1600 | Bates White BSA 3.6B scenario claim amounts (Tranche VI) -- confidential -- for production.xlsx |
| 502 | 3/21/2022 | Joint Trial Exhibit 1601 | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx |
| 503 | 3/21/2022 | Joint Trial Exhibit 1602 | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx |
| 504 | 3/21/2022 | Joint Trial Exhibit 1603 | Bates White BSA valuation model updated (Tranche 6) -- confidential -- for production.xlsx |
| 521 | 3/24/2022 | Joint Trial Exhibit 0014-15 | November 13, 2020  TCJC Proof of Claim No. 343-12530 |
| 522 | 3/24/2022 | Joint Trial Exhibit 0033 | Our Leaders Speak on Scouting and Exploring: Statement of TCJC President Thomas S. Monson |
| 523 | 3/24/2022 | Joint Trial Exhibit 0038 | Letter from Debra Duhs Griffith to Dwayne L. Liddell |
| 524 | 3/24/2022 | Joint Trial Exhibit 0039 | Letter from Mark L. Dama to Allen M. Swan |
| 525 | 3/24/2022 | Joint Trial Exhibit 0040 | Letter from Mark L. Dama to Jack E. Greer |
| 526 | 3/24/2022 | Joint Trial Exhibit 0041 | Letter from Mark L. Dama to Paul D. Rytting |
| 527 | 3/24/2022 | Joint Trial Exhibit 0042 | BSA - Guide to Safe Scouting, A Unit Leader's Guide for Current Policies and Procedures for Safe Activities |

| 528 | 3/24/2022 | Joint Trial Exhibit 0047 | LDS Church and Scouting 'Stronger than Ever' |
| 529 | 3/24/2022 | Joint Trial Exhibit 0092 | 2010 Hartford Settlement |
| 530 | 3/24/2022 | Joint Trial Exhibit 0095 | TCJC-BSA Hold Harmless Agreement |
| 531 | 3/24/2022 | Joint Trial Exhibit 0115 | LDS-BSA Centennial Book Committee, Century of Honor: 100 Years of Scouting in The Church of Jesus Christ of Latter-day Saints |
| 532 | 3/24/2022 | Joint Trial Exhibit 0148 | Settlement Agreement - TCJC, BSA, and Local Councils |
| 533 | 3/24/2022 | Joint Trial Exhibit 0162 | Illinois Complaint filed by National Surety |
| 534 | 3/24/2022 | Joint Trial Exhibit 0181 | Texas Complaint against Hartford |
| 535 | 3/24/2022 | Joint Trial Exhibit 0182 | Letter from James Ruggeri to Adrian Azer |
| 536 | 3/24/2022 | Joint Trial Exhibit 0185 | Texas Complaint against Century, National Surety and Allianz |
| 537 | 3/24/2022 | Joint Trial Exhibit 0202 | Illinois Century Answer |
| 538 | 3/24/2022 | Joint Trial Exhibit 0356 | Century Indemnity Annual Statement |
| 539 | 3/24/2022 | Joint Trial Exhibit 0366 | Letter from Wade L. Woodward/Kirton McConkie regarding reimbursement of settlement and defense costs |
| 540 | 3/24/2022 | Joint Trial Exhibit 0797 | Boy Scouts of America: Resolution Regarding Insurance & Indemnification of Chartered Orgs. & Use of Charter Agreement in Civil Litigation |
| 541 | 3/24/2022 | Joint Trial Exhibit 1038 | Nancy Gutzler C.V. |
| 542 | 3/24/2022 | Joint Trial Exhibit 1064 | INA Scout Blanket Liability Program Brochure |
| 543 | 3/24/2022 | Joint Trial Exhibit 1154 | Hartford Pine Tree Council Casualty Insurance Policy No. 04C157992 |
| 544 | 3/24/2022 | Joint Trial Exhibit 1155 | Hartford Fire Insurance Co. Policy No. 12CCP500098 |
| 545 | 3/24/2022 | Joint Trial Exhibit 1157 | Insurance Company of North America - Sious Council Inc. |
| 546 | 3/24/2022 | Joint Trial Exhibit 1481 | Initial Hartford Settlement Agreement |

| 547 | 3/24/2022 | Joint Trial Exhibit 1482 | *Hiser v. Corp. of the Presiding Bishop of the Church of Jesus Christ of Latter-day Saints*, Case No. 6:21-cv-00280-AA |
|---|---|---|---|
| 548 | 3/24/2022 | Joint Trial Exhibit 2075 | Revised Exhibit 9 – Policy Listing.xlsx |
| 549 | 3/24/2022 | Joint Trial Exhibit 2949 | Jessica Horewitz CV |
| 550 | 3/24/2022 | Joint Trial Exhibit 2958 | April 3, 1996 Letter from St. Paul Surplus Lines to Deborah C. Griffith of BSA |
| 552 | 3/24/2022 | Joint Trial Exhibit 2961 | Settled and Unsettled Local Council Policy Information |
| 561 | 3/25/2022 | Joint Trial Exhibit 0004-0 | Nownes-Whitaker decl. and select exhibits admitted on 3/25/22 at p. 77 |
| 563 | 3/25/2022 | Joint Trial Exhibit 0009-1 – Joint Trial Exhibit 0009-13 | Omni Ballots, Master Ballots, Authorizations/Directives |
| 565 | 3/25/2022 | Joint Trial Exhibit 1097A | Aaron Lundberg C.V. |
| 566 | 3/25/2022 | Joint Trial Exhibit 1322 | Calendar Invitation from Thomas Patterson to Debtors |
| 567 | 3/25/2022 | Joint Trial Exhibit 2664 | Local Council/Chartered Organization Final Voting Report Data based on Final Voting Report filed January 17, 2022, posted on or about February 21, 2022, on the Omni Agent Solutions website for these consolidated bankruptcy cases, including any amendments or updates to reflect changes in the final vote as a result of the Limited Extended Voting Deadline |
| 578 | 3/29/2022 | Joint Trial Exhibit 1189 | C.V. of Dr. Treacy (Treacy Deposition Ex. #2) |
| 579 | 3/29/2022 | Joint Trial Exhibit 2206 | Report of Scott Harrington |
| 580 | 3/29/2022 | Joint Trial Exhibit 1020 | CV of Makeda S. Murray, MBA, dated December 5, 2021 |
| 581 | 3/29/2022 | Joint Trial Exhibit 2033 | Charles Bates, Ph.D. CV (Bates Exhibit 4) |
| 1001 | 3/29/2022 | Joint Trial Exhibit 1-474 | [RESERVED] |
| 1011 | 3/29/2022 | Joint Trial Exhibit 1-484 | [RESERVED] |

| 1029 | 3/29/2022 | Joint Trial Exhibit 1-503 | November 23, 2021 Hearing Transcript |
|------|-----------|---------------------------|--------------------------------------|
| 1039 | 3/29/2022 | Joint Trial Exhibit 1-513 | February 24, 2022 Hearing Transcript |
| 1056 | 3/29/2022 | Joint Trial Exhibit 7-2 | Local Council – Article & Bylaws Examples and Templates (Data Site 6.6) |
| 1057 | 3/29/2022 | Joint Trial Exhibit 7-4 | JPMorgan Debt Documents (Data Site 4.1) |
| 1058 | 3/29/2022 | Joint Trial Exhibit 7-5 | DataSite 1.1 (BSA Organizational Documents |
| 1059 | 3/29/2022 | Joint Trial Exhibit 7-6 | DataSite 2.1 (Financials) |
| 1060 | 3/29/2022 | Joint Trial Exhibit 7-7 | DataSite 3.1 (Liabilities) |
| 1061 | 3/29/2022 | Joint Trial Exhibit 7-8 | DataSite 12.4 (Chartered Renewals) (excluding BSA-Plan_0070079) |
| 1062 | 3/29/2022 | Joint Trial Exhibit 15 | Vanguard-Scout Guide (1929-1930) |
| 1063 | 3/29/2022 | Joint Trial Exhibit 17 | Troop Roster - Troop 172 - Patriots Path Council (Redacted) |
| 1064 | 3/29/2022 | Joint Trial Exhibit 20 | Troop Roster - Troop 166 - Michigan Crossroads Council (Redacted) (1974-1976) |
| 1065 | 3/29/2022 | Joint Trial Exhibit 23 | Troop Roster - Sanford Troop 37 Abraham Lincoln Council (Redacted) |
| 1066 | 3/29/2022 | Joint Trial Exhibit 24 | Troop Roster - Troop 46 - Longhorn Council (Redacted) |
| 1067 | 3/29/2022 | Joint Trial Exhibit 30 | Troop Roster - Troop 603 - Michigan Crossroads Council (Redacted) |
| 1068 | 3/29/2022 | Joint Trial Exhibit 33 | Our Leaders Speak on Scouting and Exploring: Statement of TCJC President Thomas S. Monson |
| 1069 | 3/29/2022 | Joint Trial Exhibit 35 | Letter from Allen M. Swan to Jack E. Greer |
| 1070 | 3/29/2022 | Joint Trial Exhibit 36 | Artwork Agreement W Attached Exhibit A  William D. Smith - Brown & Bigelow 02082018 |
| 1071 | 3/29/2022 | Joint Trial Exhibit 37 | Rockwell Info. #2 - Boy Scout Artwork Agreement (March 1991) |
| 1072 | 3/29/2022 | Joint Trial Exhibit 38 | Letter from Debra Duhs Griffith to Dwayne L. Liddell |

| 1073 | 3/29/2022 | Joint Trial Exhibit 39 | Letter from Mark L. Dama to Allen M. Swan |
| 1074 | 3/29/2022 | Joint Trial Exhibit 40 | Letter from Mark L. Dama to Jack E. Greer |
| 1075 | 3/29/2022 | Joint Trial Exhibit 41 | Letter from Mark L. Dama to Paul D. Rytting |
| 1076 | 3/29/2022 | Joint Trial Exhibit 42 | BSA - Guide to Safe Scouting, A Unit Leader's Guide for Current Policies and Procedures for Safe Activities |
| 1077 | 3/29/2022 | Joint Trial Exhibit 43 | Troop Roster - Pack C-3210 - Cape Fear Council (Unredacted) |
| 1078 | 3/29/2022 | Joint Trial Exhibit 46 | Letter from Mark L. Dama/BSA to Jack Calton/The Church of Jesus Christ of Latter-Day Saints re Acknowledgement of receipt of 2/27/2003 correspondence (subject line with correspondence information redacted) |
| 1079 | 3/29/2022 | Joint Trial Exhibit 47 | LDS Church and Scouting 'Stronger than Ever' |
| 1080 | 3/29/2022 | Joint Trial Exhibit 48 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims |
| 1081 | 3/29/2022 | Joint Trial Exhibit 49 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims |
| 1082 | 3/29/2022 | Joint Trial Exhibit 61 | Settlement Agreement and Release |
| 1083 | 3/29/2022 | Joint Trial Exhibit 80 | Credit Line Deed of Trust between Arrow WV, Inc. and Boy Scouts of America |
| 1084 | 3/29/2022 | Joint Trial Exhibit 82 | Am. Compl., R.D. & C.D. v. BSA & TCJC, (D. Wash. 2010) (2:10-CV-1006) |
| 1085 | 3/29/2022 | Joint Trial Exhibit 85 | Third Am. Compl., Lang v. BSA, Ventura County Council, TCJC, et al., (Ca. Sup. Ct. 2012) (56-2010-00384465-CU-PO-VTA) |
| 1086 | 3/29/2022 | Joint Trial Exhibit 95 | TCJC-BSA Hold Harmless Agreement |
| 1087 | 3/29/2022 | Joint Trial Exhibit 114 | Compl., Novak v. Boy Scout of Am., Chester Cnty. Council, TCJC, et al. (Pa. Ct. Com. Pl 2012)  (1212017146) |

| 1088 | 3/29/2022 | Joint Trial Exhibit 115 | LDS-BSA Centennial Book Committee, Century of Honor: 100 Years of Scouting in The Church of Jesus Christ of Latter-day Saints |
|------|-----------|-------------------------|---------------------------------------------------------------------------------------------------------------------------|
| 1089 | 3/29/2022 | Joint Trial Exhibit 119 | Boy Scouts of America, Longhorn Council Bylaws (Oct. 24, 2013) |
| 1090 | 3/29/2022 | Joint Trial Exhibit 123 | Letter from Phillip Moore/BSA to Alan Rogers/Church of Jesus Christ of Latter-Day Saints re: Hold Harmless Agreement |
| 1091 | 3/29/2022 | Joint Trial Exhibit 127 | BSA Articles of Incorporation |
| 1092 | 3/29/2022 | Joint Trial Exhibit 130 | Petition, Slamin v. Heart of Am. Council, BSA, and TCJC, et al. (Mo. Cir. Ct. 2015) (1516-cv-07546) |
| 1093 | 3/29/2022 | Joint Trial Exhibit 131 | BSA Claims against Top 10 Charter Orgs (Excel Spreadsheet) |
| 1094 | 3/29/2022 | Joint Trial Exhibit 137 | Notice of Claim and Tender for Def. and Indem. |
| 1095 | 3/29/2022 | Joint Trial Exhibit 140 | Hold Harmless Agreement |
| 1096 | 3/29/2022 | Joint Trial Exhibit 142 | BSA Claims and Settlement Apportionment Spreadsheet |
| 1097 | 3/29/2022 | Joint Trial Exhibit 147 | Form of Local Council Bylaws (October 2017) |
| 1098 | 3/29/2022 | Joint Trial Exhibit 148 | Settlement Agreement - TCJC, BSA, and Local Councils |
| 1099 | 3/29/2022 | Joint Trial Exhibit 187 | 2010 Articles of Incorporation Template (Mobile Area Council Articles of Incorporation, Art. II. Duration) |
| 1100 | 3/29/2022 | Joint Trial Exhibit 207 | First Amendment to Credit Line Deed of Trust |
| 1101 | 3/29/2022 | Joint Trial Exhibit 208 | Collateral Assignment of Promissory Note and Credit Line Deed of Trust |
| 1102 | 3/29/2022 | Joint Trial Exhibit 209 | JPM-BSA  Third Amended and Restated Security Agreement |
| 1103 | 3/29/2022 | Joint Trial Exhibit 234 | BSA Bylaws, dated 6/1/2019 |
| 1104 | 3/29/2022 | Joint Trial Exhibit 259 | NEB Special Meeting Minutes Feb. 7, 2020 |

| 1106 | 3/29/2022 | Joint Trial Exhibit 264 | Form of Annual Unit Charter Agreement 2020 |
| 1107 | 3/29/2022 | Joint Trial Exhibit 306 | Appraisal Report for Walnut Hill, Irving, TX |
| 1108 | 3/29/2022 | Joint Trial Exhibit 307 | Appraisal Report for Solano Blvd, Westlake, TX |
| 1109 | 3/29/2022 | Joint Trial Exhibit 309 | All BSA National property appraisals including HABs, NDC, HQ, etc. |
| 1110 | 3/29/2022 | Joint Trial Exhibit 315 | Appraisal Report for Oil and Gas Leases |
| 1111 | 3/29/2022 | Joint Trial Exhibit 322 | TCJC POC - Claim No. 342-1248 |
| 1112 | 3/29/2022 | Joint Trial Exhibit 324 | 2019 Pension_Form 5500_signed |
| 1113 | 3/29/2022 | Joint Trial Exhibit 330 | The BSA's list of Local Councils with high-percentage TCJC membership and comparison of LDS vs BSA Youth from December 2017 |
| 1114 | 3/29/2022 | Joint Trial Exhibit 335 | 12/2/2020 - Minutes of NEC Meeting; 12/30/2020 - Minutes of the National Executive Board |
| 1115 | 3/29/2022 | Joint Trial Exhibit 336 | FW Methodist Church Alert |
| 1116 | 3/29/2022 | Joint Trial Exhibit 349 | Zurich Policy Listings |
| 1117 | 3/29/2022 | Joint Trial Exhibit 356 | Century Indemnity Annual Statement |
| 1118 | 3/29/2022 | Joint Trial Exhibit 361 | Statute of Limitations Translation Table - Ogletree |
| 1119 | 3/29/2022 | Joint Trial Exhibit 363 | Active Roster as of January 7, 2021 |
| 1120 | 3/29/2022 | Joint Trial Exhibit 366 | Letter from Wade L. Woodward/Kirton McConkie regarding reimbursement of settlement and defense costs |
| 1121 | 3/29/2022 | Joint Trial Exhibit 367 | TCJC Tender Letter |
| 1122 | 3/29/2022 | Joint Trial Exhibit 369 | Letter from Jeff Bjork/Latham&Watkins to Matthew Linder/W&C re Request for documents supporting proofs of claim |
| 1123 | 3/29/2022 | Joint Trial Exhibit 371 | Minutes dated January 29, 2021 |
| 1124 | 3/29/2022 | Joint Trial Exhibit 373 | Presentation by AM to NEB (5-Year Business Plan) Feb. 1, 2021 (BSA-RSA_00000892-935) |

35

| 1125 | 3/29/2022 | Joint Trial Exhibit 381 | Letter from James Ruggeri to Jessica Lauria, Michael Andolina, Ernest Martin and Adrian Azer |
|------|-----------|-------------------------|----------------------------------------------------------------------------------------------|
| 1126 | 3/29/2022 | Joint Trial Exhibit 387 | Historical settlements spreadsheet from Ogletree (2/21/2021): 2021.02.21 BSA Historical Settlements |
| 1127 | 3/29/2022 | Joint Trial Exhibit 394 | BTF Meeting Minutes March 7, 2021 |
| 1128 | 3/29/2022 | Joint Trial Exhibit 396 | BTF Meeting Minutes March 10, 2021 |
| 1129 | 3/29/2022 | Joint Trial Exhibit 398 | BTF Meeting Minutes March 17, 2021 |
| 1130 | 3/29/2022 | Joint Trial Exhibit 399 | Mediation Session Evidence  - Notice of March 30th All Hands Mediation Session |
| 1131 | 3/29/2022 | Joint Trial Exhibit 404 | Mediation Session Evidence  - Follow up Notice for March 30th All-Hands Mediation |
| 1132 | 3/29/2022 | Joint Trial Exhibit 407 | BSA BTF Virtual Meeting March 24, 2021 Minutes |
| 1133 | 3/29/2022 | Joint Trial Exhibit 408 | Presentation by WC to BTF (Chp 11 Update and Strategy) March 24, 2021 |
| 1134 | 3/29/2022 | Joint Trial Exhibit 409 | BSA BTF Virtual Meeting March 25, 2021 Minutes |
| 1135 | 3/29/2022 | Joint Trial Exhibit 410 | Chapter 11 Update and Strategy Presentation to BTF, dated March 25, 2021 |
| 1136 | 3/29/2022 | Joint Trial Exhibit 411 | Mediation Session Evidence  - Follow up Notice for March 30th All-Hands Mediation |
| 1137 | 3/29/2022 | Joint Trial Exhibit 412 | Mediation Session Evidence  - Schedule for the week of March 29, including March 30 Mediation |
| 1138 | 3/29/2022 | Joint Trial Exhibit 413 | Mediation Session Evidence  - Notice of conclusion of mediation |
| 1139 | 3/29/2022 | Joint Trial Exhibit 414 | Mediation Session Evidence  - Schedule for the March 31 Mediation |
| 1140 | 3/29/2022 | Joint Trial Exhibit 415 | Mediation Session Evidence  - List of Mediation Participants from 3/29-4/1 |
| 1141 | 3/29/2022 | Joint Trial Exhibit 416 | Mediation Session Evidence  - Notice of April 1 mediation |

| 1142 | 3/29/2022 | Joint Trial Exhibit 420 | Minutes of Bankruptcy Task Force virtual meeting, dated April 2, 2021 |
|---|---|---|---|
| 1143 | 3/29/2022 | Joint Trial Exhibit 425 | NEC Minutes April 5, 2021 |
| 1144 | 3/29/2022 | Joint Trial Exhibit 426 | Presentation by WC to NEC (Chp 11 Update and Path Forward) April 5, 2021 |
| 1145 | 3/29/2022 | Joint Trial Exhibit 428 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 1146 | 3/29/2022 | Joint Trial Exhibit 429 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege |
| 1147 | 3/29/2022 | Joint Trial Exhibit 433 | NEB Minutes April 8, 2021 |
| 1148 | 3/29/2022 | Joint Trial Exhibit 434 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 |
| 1149 | 3/29/2022 | Joint Trial Exhibit 435 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 |
| 1150 | 3/29/2022 | Joint Trial Exhibit 436 | Minutes of NEC Special Meeting, dated April 8, 2021 |
| 1151 | 3/29/2022 | Joint Trial Exhibit 437 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator |
| 1152 | 3/29/2022 | Joint Trial Exhibit 438 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.7.21 - Mediation Privilege)-v9 and BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege)-v11.pdf |
| 1153 | 3/29/2022 | Joint Trial Exhibit 441 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege) (002) and BSA - Reorganization Term Sheet (WC Draft 4.1.2).pdf |
| 1154 | 3/29/2022 | Joint Trial Exhibit 443 | Presentation by WC to NEC (Ch. 11 Update), dated April 11, 2021 |
| 1155 | 3/29/2022 | Joint Trial Exhibit 446 | Mediation Session Evidence  - Second Mediators' Report |

| 1156 | 3/29/2022 | Joint Trial Exhibit 447 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator |
| 1157 | 3/29/2022 | Joint Trial Exhibit 448 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.10.21 - Mediation Privilege)-v12 and BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege)-v13.pdf |
| 1158 | 3/29/2022 | Joint Trial Exhibit 450 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 1159 | 3/29/2022 | Joint Trial Exhibit 451 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege) and BSA - Reorganization Term Sheet (WC Draft 4.1.21.pdf |
| 1160 | 3/29/2022 | Joint Trial Exhibit 452 | Email from Debtors regarding TDP sent to Coalition |
| 1161 | 3/29/2022 | Joint Trial Exhibit 453 | Attachment to email: BSA TDP (As Filed 4.13.21).DOCX |
| 1162 | 3/29/2022 | Joint Trial Exhibit 454 | BTF Meeting Minutes (long and short versions), dated April 15, 2021 |
| 1163 | 3/29/2022 | Joint Trial Exhibit 455 | Presentation by AM to BTF (Local Councils on Trusts Contribution), dated April 15, 2021 |
| 1164 | 3/29/2022 | Joint Trial Exhibit 456 | Minutes of BTF Virtual Meeting, dated April 15, 2021 |
| 1165 | 3/29/2022 | Joint Trial Exhibit 457 | Draft Presentation Considerations for Discussions with Local Councils on Trust Contributions, dated April 15, 2021 |
| 1166 | 3/29/2022 | Joint Trial Exhibit 462 | BTF Meeting Minutes, dated April 25, 2021 |
| 1167 | 3/29/2022 | Joint Trial Exhibit 463 | Presentation by AM to NEC (Local Council Trust Contribution), dated April 25, 2021 |
| 1168 | 3/29/2022 | Joint Trial Exhibit 464 | NEC Minutes, dated April 26, 2021 |
| 1169 | 3/29/2022 | Joint Trial Exhibit 467 | Mediation Session Evidence - Schedule for May 4-6 Mediation |

| 1170 | 3/29/2022 | Joint Trial Exhibit 468 | BSA Charter and Bylaws (as amended through May 2021) (current) |
| 1171 | 3/29/2022 | Joint Trial Exhibit 470 | Mediation Session Evidence - Schedule for May 5-6 Mediation |
| 1172 | 3/29/2022 | Joint Trial Exhibit 471 | Email from Debtors regarding BSA TDP sent to Coalition and FCR |
| 1173 | 3/29/2022 | Joint Trial Exhibit 473 | Email from Debtors regarding Eric Goodman's Zoom Meeting sent to Coalition and FCR |
| 1174 | 3/29/2022 | Joint Trial Exhibit 478 | Email from Debtors regarding BSA TDPs sent to Hartford |
| 1175 | 3/29/2022 | Joint Trial Exhibit 479 | Attachment to email: BSA - Global Plan TDPs.DOCX |
| 1176 | 3/29/2022 | Joint Trial Exhibit 480 | Attachment to email: BSA - Toggle Plan TDPs.DOCX |
| 1177 | 3/29/2022 | Joint Trial Exhibit 483 | Bankr. Task Force & Nat'l Exec. Comm. Minutes for Special Meeting, dated May 14, 2021 |
| 1178 | 3/29/2022 | Joint Trial Exhibit 484 | Presentation by AM to NEC-BTF (Trust Contribution), dated May 14, 2021 |
| 1179 | 3/29/2022 | Joint Trial Exhibit 488 | Bankr. Task Force & Nat'l Exec. Comm. Special Mtg. Minutes May 21, 2021 |
| 1180 | 3/29/2022 | Joint Trial Exhibit 492 | Mediation Session Evidence - Notice for May 26-27 and June 2-3 Mediation |
| 1181 | 3/29/2022 | Joint Trial Exhibit 493 | Email from TCC regarding BSA mediation sent to Debtors and Others |
| 1182 | 3/29/2022 | Joint Trial Exhibit 495 | Minutes of Bankruptcy Task Force meeting, dated May 25, 2021 |
| 1183 | 3/29/2022 | Joint Trial Exhibit 496 | NEC Special Mtg Minutes, dated May 25, 2021 |
| 1184 | 3/29/2022 | Joint Trial Exhibit 497 | Presentation by AM to BTF & NEC (Settlement Dashboard), dated May 25, 2021 |
| 1185 | 3/29/2022 | Joint Trial Exhibit 499 | NEB Minutes May 26, 2021 |
| 1186 | 3/29/2022 | Joint Trial Exhibit 500 | Mediation Session Evidence - Schedule for May 26-27 and June 2-3 Mediation |

| 1187 | 3/29/2022 | Joint Trial Exhibit 504 | Email from Debtors regarding Initial Comments to Claims Resolution Procedures sent to AHCLC |
| 1188 | 3/29/2022 | Joint Trial Exhibit 508 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors |
| 1189 | 3/29/2022 | Joint Trial Exhibit 509 | Attachment to email: BSA - Global Plan Claims Allowance Procedures - with Comments.DOCX |
| 1190 | 3/29/2022 | Joint Trial Exhibit 510 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors |
| 1191 | 3/29/2022 | Joint Trial Exhibit 513 | Mediation Session Evidence  - Schedule for May 27 |
| 1192 | 3/29/2022 | Joint Trial Exhibit 514 | Mediation Session Evidence  - Notice for June 2-3 Mediation |
| 1193 | 3/29/2022 | Joint Trial Exhibit 515 | Mediation Session Evidence  - Schedule for June 2 Mediation |
| 1194 | 3/29/2022 | Joint Trial Exhibit 516 | Mediation Session Evidence  - Schedule for June 2 Mediation |
| 1195 | 3/29/2022 | Joint Trial Exhibit 519 | Email from Debtors regarding BSA Claims Allowance Procedures sent to Mediator |
| 1196 | 3/29/2022 | Joint Trial Exhibit 520 | Attachment to email: Change-Pro Redline - BSA - Claims Allowance Procedures and Claims Allowance Procedures 05312021.pdf |
| 1197 | 3/29/2022 | Joint Trial Exhibit 521 | Mediation Session Evidence  - Notice of Mediation Sessions June 7-9 |
| 1198 | 3/29/2022 | Joint Trial Exhibit 522 | Minutes of Joint National Executive Committee and Bankruptcy Task Force Special Meeting, dated June 5, 2021 |
| 1199 | 3/29/2022 | Joint Trial Exhibit 523 | Presentation by AM to NEC-BTF (Trust Contribution & Liquidity Forecast) June 5, 2021 |
| 1200 | 3/29/2022 | Joint Trial Exhibit 525 | Mediation Session Evidence  - Notice of Mediation Sessions June 7-9 |
| 1201 | 3/29/2022 | Joint Trial Exhibit 531 | Attachment to email: Comparison of BSA TDP (BR Comments 06222021) and BSA Trust Distribution Procedures-v8.pdf |

| 1202 | 3/29/2022 | Joint Trial Exhibit 540 | Nat'l Exec. Comm & Bankr. Task Force Mins. June 11, 2021 |
| 1203 | 3/29/2022 | Joint Trial Exhibit 541 | Presentation by BSA to NEC-BTF (Legal Update) June 11, 2021 |
| 1204 | 3/29/2022 | Joint Trial Exhibit 542 | Presentation by McGowan to NEC-BTF (BTF-NEC Presentation) June 11, 2021 |
| 1205 | 3/29/2022 | Joint Trial Exhibit 544 | BTF Meeting Minutes June 13, 2021 |
| 1206 | 3/29/2022 | Joint Trial Exhibit 546 | Presentation by AM to BTF (Local Council Trust Contribution), dated June 13, 2021 |
| 1207 | 3/29/2022 | Joint Trial Exhibit 547 | Draft Presentation Local Council Trust Contribution w/ BTF, dated June 13, 2021 |
| 1208 | 3/29/2022 | Joint Trial Exhibit 550 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to AHCLC |
| 1209 | 3/29/2022 | Joint Trial Exhibit 551 | Attachment to email: Comparison of TDP - BSA Comments Draft 06.12 and TDP - BSA Comments Draft 06.14.pdf |
| 1210 | 3/29/2022 | Joint Trial Exhibit 552 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to AHCLC |
| 1211 | 3/29/2022 | Joint Trial Exhibit 558 | Presentation (Local Council/Trust Contribution), dated June 13, 2021 and updated June 21 |
| 1212 | 3/29/2022 | Joint Trial Exhibit 559 | Email from Debtors regarding TDP Mediation Privilege sent to Coalition |
| 1213 | 3/29/2022 | Joint Trial Exhibit 560 | Attachment to email: Ex. A-1 - BSA Global Resolution Plan TDP (For Filing 6.17.21).docx |
| 1214 | 3/29/2022 | Joint Trial Exhibit 570 | Email from Debtors regarding TDP sent to Coalition, FCR, and TCC |
| 1215 | 3/29/2022 | Joint Trial Exhibit 571 | Attachment to email: Comparison of BR 06.23 TDP Comments and BSA TDP Comments - DRAFT 06.24.pdf |
| 1216 | 3/29/2022 | Joint Trial Exhibit 573 | Email from Debtors regarding BSA - Restructuring Support Agreement (Privileged) sent to Coalition, FCR, TCC, AHCLC, and Mediator |

| 1217 | 3/29/2022 | Joint Trial Exhibit 574 | Email from TCC regarding BSA - Restructuring Support Agreement (Privileged) sent to Debtors and Others |
| 1218 | 3/29/2022 | Joint Trial Exhibit 575 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1219 | 3/29/2022 | Joint Trial Exhibit 576 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition Draft 6.22.21 - Mediation Privilege) and BSA - Reorganization Term Sheet (W&C Draft 6.24.21 - Mediation Privilege).pdf |
| 1220 | 3/29/2022 | Joint Trial Exhibit 579 | Email from TCC regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to Debtors |
| 1221 | 3/29/2022 | Joint Trial Exhibit 580 | Attachment to email: Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf |
| 1222 | 3/29/2022 | Joint Trial Exhibit 581 | Email from Debtors regarding BSA -- SUBJECT TO COMMON-INTEREST sent to AHCLC |
| 1223 | 3/29/2022 | Joint Trial Exhibit 582 | Attachment to email: BSA--6.25.2021 Letter to Insurers.pdf |
| 1224 | 3/29/2022 | Joint Trial Exhibit 583 | Attachment to email: Comparison of BSA Draft TDP - 06.17.21 and DRAFT TDP 06.25.pdf |
| 1225 | 3/29/2022 | Joint Trial Exhibit 584 | Email from Debtors regarding BSA - Indirect Abuse Claims sent to AHCLC |
| 1226 | 3/29/2022 | Joint Trial Exhibit 585 | Email from Debtors regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to AHCLC |
| 1227 | 3/29/2022 | Joint Trial Exhibit 586 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf |
| 1228 | 3/29/2022 | Joint Trial Exhibit 587 | Email from Debtors regarding future claimants sent to FCR |

| 1229 | 3/29/2022 | Joint Trial Exhibit 588 | Email from FCR regarding future claimants sent to Debtors |
| 1230 | 3/29/2022 | Joint Trial Exhibit 589 | Email from AHCLC regarding BSA Term Sheet - Mediation Privileged sent to Debtors |
| 1231 | 3/29/2022 | Joint Trial Exhibit 590 | Attachment to email: Redline - Term Sheet - AHCLC Comments.PDF |
| 1232 | 3/29/2022 | Joint Trial Exhibit 591 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1233 | 3/29/2022 | Joint Trial Exhibit 592 | Attachment to email: Change-Pro Redline - BSA Trust Distribution Procedures-v11 and BSA Trust Distribution Procedures-v13.pdf |
| 1234 | 3/29/2022 | Joint Trial Exhibit 593 | Email from TCC regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Debtors and Others |
| 1235 | 3/29/2022 | Joint Trial Exhibit 594 | Attachment to email: BSA - Reorganization Term Sheet - BSA - Reorganization Term Sheet.pdf |
| 1236 | 3/29/2022 | Joint Trial Exhibit 595 | Email from Debtors regarding BSA sent to Coalition |
| 1237 | 3/29/2022 | Joint Trial Exhibit 597 | Email from Debtors regarding  BSA - Response of Certain Insurers to Request for Comments on Certain Proposed Plan Documents sent to AHCLC |
| 1238 | 3/29/2022 | Joint Trial Exhibit 598 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1239 | 3/29/2022 | Joint Trial Exhibit 599 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - 06.28.pdf |
| 1240 | 3/29/2022 | Joint Trial Exhibit 600 | Email from Debtors regarding BSA-Chartered Organizations sent to AHCLC |
| 1241 | 3/29/2022 | Joint Trial Exhibit 601 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - 06.28.pdf |
| 1242 | 3/29/2022 | Joint Trial Exhibit 602 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |

| 1243 | 3/29/2022 | Joint Trial Exhibit 603 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1244 | 3/29/2022 | Joint Trial Exhibit 604 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx |
| 1245 | 3/29/2022 | Joint Trial Exhibit 605 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1246 | 3/29/2022 | Joint Trial Exhibit 606 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1247 | 3/29/2022 | Joint Trial Exhibit 607 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx |
| 1248 | 3/29/2022 | Joint Trial Exhibit 608 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1249 | 3/29/2022 | Joint Trial Exhibit 609 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx |
| 1250 | 3/29/2022 | Joint Trial Exhibit 610 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1251 | 3/29/2022 | Joint Trial Exhibit 612 | Memorandum re Confidential Settlement Communication |
| 1252 | 3/29/2022 | Joint Trial Exhibit 613 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1253 | 3/29/2022 | Joint Trial Exhibit 614 | Attachment to email: Comparison of RSA Parties TDP Draft - 06.29 and BSA TDP Draft - 06.29.pdf |
| 1254 | 3/29/2022 | Joint Trial Exhibit 615 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors |

| 1255 | 3/29/2022 | Joint Trial Exhibit 616 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors and Others |
| 1256 | 3/29/2022 | Joint Trial Exhibit 617 | Attachment to email: Compare - BSA TDP - BSA 06.29 3.30 v. AHC 06.29 4pm.pdf |
| 1257 | 3/29/2022 | Joint Trial Exhibit 618 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1258 | 3/29/2022 | Joint Trial Exhibit 619 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.29 and BSA TDP Draft - 06.29 PM.pdf |
| 1259 | 3/29/2022 | Joint Trial Exhibit 620 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1260 | 3/29/2022 | Joint Trial Exhibit 621 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.29 and BSA TDP 06292021.pdf |
| 1261 | 3/29/2022 | Joint Trial Exhibit 622 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1262 | 3/29/2022 | Joint Trial Exhibit 623 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1263 | 3/29/2022 | Joint Trial Exhibit 624 | Attachment to email: Schedule 1 Draft 06.28.xlsx |
| 1264 | 3/29/2022 | Joint Trial Exhibit 625 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1265 | 3/29/2022 | Joint Trial Exhibit 626 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1266 | 3/29/2022 | Joint Trial Exhibit 631 | Email from Debtors regarding BSA Proposed Final Documents sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1267 | 3/29/2022 | Joint Trial Exhibit 632 | Attachment to email: BSA - Non-Abuse Litigation Claim Proposal (FCR Draft) (443pm v 718pm) 4846-6623-2048.docx |

| 1268 | 3/29/2022 | Joint Trial Exhibit 633 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf |
| 1269 | 3/29/2022 | Joint Trial Exhibit 634 | Attachment to email: Comparison of DRAFT TDP 06.25 and BSA TDP Draft - 06.30 PM.pdf |
| 1270 | 3/29/2022 | Joint Trial Exhibit 635 | Email from Coalition regarding BSA Proposed Final Documents sent to Debtors |
| 1271 | 3/29/2022 | Joint Trial Exhibit 636 | Email from Coalition regarding Final Docs - Mediation Privilege sent to Debtors and Others |
| 1272 | 3/29/2022 | Joint Trial Exhibit 637 | Email from FCR regarding BSA - Draft RSA Motion sent to Debtors and Others |
| 1273 | 3/29/2022 | Joint Trial Exhibit 638 | Email from TCC regarding BSA - Draft RSA Motion sent to Debtors and Others |
| 1274 | 3/29/2022 | Joint Trial Exhibit 639 | Email from Coalition regarding BSA - Draft RSA Motion sent to Debtors and Others |
| 1275 | 3/29/2022 | Joint Trial Exhibit 640 | Email from AHCLC regarding BSA - Draft RSA Motion sent to Debtors and Others |
| 1276 | 3/29/2022 | Joint Trial Exhibit 641 | Email from Debtors regarding Additional TDP Language - Mediation Privilege sent to Coalition, FCR, and TCC |
| 1277 | 3/29/2022 | Joint Trial Exhibit 642 | Attachment to email: Comparison of RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf |
| 1278 | 3/29/2022 | Joint Trial Exhibit 643 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others |
| 1279 | 3/29/2022 | Joint Trial Exhibit 644 | Email from Debtors regarding TDP: SOLs sent to Coalition and TCC |
| 1280 | 3/29/2022 | Joint Trial Exhibit 645 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |

| 1281 | 3/29/2022 | Joint Trial Exhibit 646 | Attachment to email: Change-Pro Redline - DOCS_LA-#338175-v36-BSA-Coalition_TDP 01 and DOCS_LA-#338175-v36-BSA-Coalition_TDP 02.pdf |
|------|-----------|-------------------------|--------------------------------------------------|
| 1282 | 3/29/2022 | Joint Trial Exhibit 647 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1283 | 3/29/2022 | Joint Trial Exhibit 648 | Email from TCC regarding BSA: Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1284 | 3/29/2022 | Joint Trial Exhibit 649 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BR 6.29.21 4.pdf |
| 1285 | 3/29/2022 | Joint Trial Exhibit 650 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BSA 6.29.21 12.pdf |
| 1286 | 3/29/2022 | Joint Trial Exhibit 651 | Email from Debtors regarding Additional TDP Language - Mediation Privilege sent to Coalition, FCR, and TCC |
| 1287 | 3/29/2022 | Joint Trial Exhibit 652 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others |
| 1288 | 3/29/2022 | Joint Trial Exhibit 653 | Email from Debtors regarding TDP - Mediation Privilege sent to Coalition |
| 1289 | 3/29/2022 | Joint Trial Exhibit 654 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors |
| 1290 | 3/29/2022 | Joint Trial Exhibit 655 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition |
| 1291 | 3/29/2022 | Joint Trial Exhibit 656 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors |
| 1292 | 3/29/2022 | Joint Trial Exhibit 657 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors |
| 1293 | 3/29/2022 | Joint Trial Exhibit 658 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |

47

| 1294 | 3/29/2022 | Joint Trial Exhibit 662 | Email from Coalition regarding TDP -- Redline sent to Debtors and Others |
|---|---|---|---|
| 1295 | 3/29/2022 | Joint Trial Exhibit 663 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.30 PM (002) and DOCS_LA-#338175-v36-BSA-Coalition_TDP 02.pdf |
| 1296 | 3/29/2022 | Joint Trial Exhibit 664 | Email from Hartford regarding In re Boy Scouts of America, et al., No. 20-10343 (Bankr., D. Del.) sent to Debtors |
| 1297 | 3/29/2022 | Joint Trial Exhibit 665 | Attachment to email: 2021.07.01 J. Ruggeri letter to E. Martin.pdf |
| 1298 | 3/29/2022 | Joint Trial Exhibit 666 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and Others |
| 1299 | 3/29/2022 | Joint Trial Exhibit 667 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and Others |
| 1300 | 3/29/2022 | Joint Trial Exhibit 668 | Email from Debtors regarding TDP -- Redline sent to Coalition and TCC |
| 1301 | 3/29/2022 | Joint Trial Exhibit 669 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.30 PM and BSA TDP Draft - 06.30 PM II.pdf |
| 1302 | 3/29/2022 | Joint Trial Exhibit 670 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |
| 1303 | 3/29/2022 | Joint Trial Exhibit 674 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |
| 1304 | 3/29/2022 | Joint Trial Exhibit 686 | State Statute of Limitations Table: BW SOL Translation Table_2021.07.16 Ogletree (rev).XLSX |
| 1305 | 3/29/2022 | Joint Trial Exhibit 689 | September 2020 Amended Charter and Bylaws (Ownby Deposition Ex. #2) |
| 1306 | 3/29/2022 | Joint Trial Exhibit 692 | Email from Debtors regarding Revised Chartered Organization Plan Treatment (006).DOCX sent to AHCLC |
| 1307 | 3/29/2022 | Joint Trial Exhibit 693 | Attachment to email: Revised Chartered Organization Plan Treatment (006).DOCX |

| 1308 | 3/29/2022 | Joint Trial Exhibit 695 | Mediation Session Evidence - Notice of mediation sessions August 2-4 |
| 1309 | 3/29/2022 | Joint Trial Exhibit 696 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Debtors and Others |
| 1310 | 3/29/2022 | Joint Trial Exhibit 697 | Email from Debtors regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Coalition |
| 1311 | 3/29/2022 | Joint Trial Exhibit 698 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Debtors |
| 1312 | 3/29/2022 | Joint Trial Exhibit 700 | Mediation Session Evidence - Notice of mediation sessions August 3-5 |
| 1313 | 3/29/2022 | Joint Trial Exhibit 702 | Email from Debtors regarding Chartered orgs sent to AHCLC |
| 1314 | 3/29/2022 | Joint Trial Exhibit 703 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf |
| 1315 | 3/29/2022 | Joint Trial Exhibit 705 | BTF Minutes July 27, 2021 |
| 1316 | 3/29/2022 | Joint Trial Exhibit 706 | Mediation Session Evidence - Notice of mediation sessions August 3-5 |
| 1317 | 3/29/2022 | Joint Trial Exhibit 708 | Email from Debtors regarding Chartered orgs sent to AHCLC |
| 1318 | 3/29/2022 | Joint Trial Exhibit 709 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf |
| 1319 | 3/29/2022 | Joint Trial Exhibit 712 | Email from Debtors regarding BSA - CO Treatment and Revised TDP sent to AHCLC |

| 1320 | 3/29/2022 | Joint Trial Exhibit 713 | Attachment to email: Comparison of Charter Org Proposal (Coalition Draft 8.5.21)-108658849-v1 and Charter Org Proposal (W&C Comments 8.5.21)-108658849-v2.pdf |
|---|---|---|---|
| 1321 | 3/29/2022 | Joint Trial Exhibit 714 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf |
| 1322 | 3/29/2022 | Joint Trial Exhibit 717 | Attachment to email: Charter Org Proposal (WLRK Comments 8.6.21).docx |
| 1323 | 3/29/2022 | Joint Trial Exhibit 718 | Attachment to email: Charter Org Proposal (WLRK Comments 8.pdf |
| 1324 | 3/29/2022 | Joint Trial Exhibit 723 | Email from Debtors regarding BSA - Revised Draft Fifth Amended Plan (Privileged) sent to AHCLC |
| 1325 | 3/29/2022 | Joint Trial Exhibit 724 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf |
| 1326 | 3/29/2022 | Joint Trial Exhibit 726 | Mediation Session Evidence  - Notice of mediation sessions August 17-23 |
| 1327 | 3/29/2022 | Joint Trial Exhibit 727 | Mediation Session Evidence  - Schedule for mediation sessions August 18-23 |
| 1328 | 3/29/2022 | Joint Trial Exhibit 733 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC |
| 1329 | 3/29/2022 | Joint Trial Exhibit 734 | Attachment to email: Comparison of TDP - Schedule 1 and TDP - Schedule 1 Revised.pdf |
| 1330 | 3/29/2022 | Joint Trial Exhibit 735 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC |
| 1331 | 3/29/2022 | Joint Trial Exhibit 736 | Attachment to email: Redline BSA TDP [W&C 8.17.21].pdf |
| 1332 | 3/29/2022 | Joint Trial Exhibit 738 | Email from Coalition regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others |
| 1333 | 3/29/2022 | Joint Trial Exhibit 740 | Mediation Session Evidence  - Notice for mediation sessions August 23-24 |

50

| 1334 | 3/29/2022 | Joint Trial Exhibit 741 | Mediation Session Evidence - Schedule for mediation sessions August 23-24 |
| 1335 | 3/29/2022 | Joint Trial Exhibit 742 | Email from AHCLC regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others |
| 1336 | 3/29/2022 | Joint Trial Exhibit 745 | Mediation Session Evidence - Notice for mediation sessions August 23-24 |
| 1337 | 3/29/2022 | Joint Trial Exhibit 746 | Mediation Session Evidence - Notice of no schedule for August 23-24 |
| 1338 | 3/29/2022 | Joint Trial Exhibit 747 | Bishop Haller letter on BSA |
| 1339 | 3/29/2022 | Joint Trial Exhibit 758 | Chapter 11 Update and Strategy - Presentation to BTF, dated September 3, 2021 |
| 1340 | 3/29/2022 | Joint Trial Exhibit 761 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Norton Rose Fulbright |
| 1341 | 3/29/2022 | Joint Trial Exhibit 762 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) |
| 1342 | 3/29/2022 | Joint Trial Exhibit 763 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf |
| 1343 | 3/29/2022 | Joint Trial Exhibit 764 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Kramer Levin |
| 1344 | 3/29/2022 | Joint Trial Exhibit 765 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) |
| 1345 | 3/29/2022 | Joint Trial Exhibit 766 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf |
| 1346 | 3/29/2022 | Joint Trial Exhibit 767 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Norton Rose Fulbright |
| 1347 | 3/29/2022 | Joint Trial Exhibit 768 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf |

| 1348 | 3/29/2022 | Joint Trial Exhibit 769 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Coalition, FCR, Mediator, and AHCLC |
|------|-----------|-------------------------|---------------------------------------------------------------------------------------------------------------------------------|
| 1349 | 3/29/2022 | Joint Trial Exhibit 770 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) |
| 1350 | 3/29/2022 | Joint Trial Exhibit 771 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf |
| 1351 | 3/29/2022 | Joint Trial Exhibit 773 | Bylaws of the Circle Ten Foundation (Whittman Rebuttal) |
| 1352 | 3/29/2022 | Joint Trial Exhibit 775 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC |
| 1353 | 3/29/2022 | Joint Trial Exhibit 776 | Attachment to email: Comparison of BSA TDP 4th Plan Version [As filed 07.01] and BSA TDP [W&C 9.7].pdf |
| 1354 | 3/29/2022 | Joint Trial Exhibit 777 | Email from Debtors regarding Eric Goodman's Zoom Meeting - TJCJ Claim Scope sent to Coalition, FCR, and TCJC |
| 1355 | 3/29/2022 | Joint Trial Exhibit 778 | Attachment to email: Abuse Claims Definition.docx |
| 1356 | 3/29/2022 | Joint Trial Exhibit 779 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC |
| 1357 | 3/29/2022 | Joint Trial Exhibit 782 | Appraisal Report for the Philmont Scout Ranch, Colifax County, New Mexico |
| 1358 | 3/29/2022 | Joint Trial Exhibit 787 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others |
| 1359 | 3/29/2022 | Joint Trial Exhibit 788 | Email re Redland UMC Notice Letter and Church Use Agreement |
| 1360 | 3/29/2022 | Joint Trial Exhibit 789 | Redland UMC Church Facility Use Agreement |
| 1361 | 3/29/2022 | Joint Trial Exhibit 790 | Redland UMC Notice Letter of Intent to Disaffiliate from Shenandoah Council |

| 1362 | 3/29/2022 | Joint Trial Exhibit 791 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others |
|---|---|---|---|
| 1363 | 3/29/2022 | Joint Trial Exhibit 792 | Email from Coalition regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others |
| 1364 | 3/29/2022 | Joint Trial Exhibit 793 | Attachment to email: BSA - TDP (As Filed 9.15.21) - BSA - TDP (As Filed 9.15.21) (Coalition and FCR Comments 9.22).PDF |
| 1365 | 3/29/2022 | Joint Trial Exhibit 794 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR |
| 1366 | 3/29/2022 | Joint Trial Exhibit 795 | Email from Coalition regarding BSA - 5th Amended Plan sent to Debtors and Others |
| 1367 | 3/29/2022 | Joint Trial Exhibit 796 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR |
| 1368 | 3/29/2022 | Joint Trial Exhibit 799 | Email from Debtors regarding BSA Disclosure Statement and Related Documents sent to Coalition, FCR, TCC, Insurers, TCJC, and AHCLC |
| 1369 | 3/29/2022 | Joint Trial Exhibit 800 | Attachment to email: Comparison of TDP - Schedule 1 Draft (7.2.21) and TDP - Schedule 1 Revised.pdf |
| 1370 | 3/29/2022 | Joint Trial Exhibit 801 | Attachment to email: Redline to TDP (As Filed 9.15.21).pdf |
| 1371 | 3/29/2022 | Joint Trial Exhibit 802 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC |
| 1372 | 3/29/2022 | Joint Trial Exhibit 803 | Attachment to email: BSA - TDP (Revised 9.24).DOCX |
| 1373 | 3/29/2022 | Joint Trial Exhibit 805 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf |
| 1374 | 3/29/2022 | Joint Trial Exhibit 806 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC |
| 1375 | 3/29/2022 | Joint Trial Exhibit 807 | Attachment to email: Redline to TDP 9.24 circulated draft.pdf |

| 1376 | 3/29/2022 | Joint Trial Exhibit 810 | Email from Thomas Patterson regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors and Others |
| 1377 | 3/29/2022 | Joint Trial Exhibit 811 | Email from AHCLC regarding BSA - Revised TDP sent to Debtors |
| 1378 | 3/29/2022 | Joint Trial Exhibit 812 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments 9.26.21).DOCX |
| 1379 | 3/29/2022 | Joint Trial Exhibit 813 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments 9.26.21).DOCX.pdf |
| 1380 | 3/29/2022 | Joint Trial Exhibit 814 | Email from Hartford regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors |
| 1381 | 3/29/2022 | Joint Trial Exhibit 815 | Attachment to email: BSA - TDP (Revised 9.24) - redline comparing 9-24 version and 9-26 draft.pdf |
| 1382 | 3/29/2022 | Joint Trial Exhibit 816 | Email from Hartford regarding BSA sent to Debtors |
| 1383 | 3/29/2022 | Joint Trial Exhibit 817 | Email from Zurich regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others |
| 1384 | 3/29/2022 | Joint Trial Exhibit 823 | Transcript of Zoom Bankruptcy Court Hearing dated September 28, 2021 |
| 1385 | 3/29/2022 | Joint Trial Exhibit 825 | Mediation Session Evidence - Schedule for Mediation September 30 through October 1 |
| 1386 | 3/29/2022 | Joint Trial Exhibit 826 | Email from TCC regarding BSA 3500 Ballot Election sent to Debtors and Others |
| 1387 | 3/29/2022 | Joint Trial Exhibit 827 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors |
| 1388 | 3/29/2022 | Joint Trial Exhibit 828 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC |
| 1389 | 3/29/2022 | Joint Trial Exhibit 829 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors and Others |

| 1390 | 3/29/2022 | Joint Trial Exhibit 830 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC |
| 1391 | 3/29/2022 | Joint Trial Exhibit 831 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1392 | 3/29/2022 | Joint Trial Exhibit 832 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1393 | 3/29/2022 | Joint Trial Exhibit 833 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1394 | 3/29/2022 | Joint Trial Exhibit 834 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1395 | 3/29/2022 | Joint Trial Exhibit 835 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1396 | 3/29/2022 | Joint Trial Exhibit 836 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1397 | 3/29/2022 | Joint Trial Exhibit 837 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1398 | 3/29/2022 | Joint Trial Exhibit 838 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1399 | 3/29/2022 | Joint Trial Exhibit 839 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1400 | 3/29/2022 | Joint Trial Exhibit 840 | Attachment to email: "Scouting Program" and "Scouting" definitions |
| 1401 | 3/29/2022 | Joint Trial Exhibit 841 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1402 | 3/29/2022 | Joint Trial Exhibit 842 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1403 | 3/29/2022 | Joint Trial Exhibit 843 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1404 | 3/29/2022 | Joint Trial Exhibit 844 | Attachment to email: Proposod Revisions to Scouting Definition.docx |

| 1405 | 3/29/2022 | Joint Trial Exhibit 845 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1406 | 3/29/2022 | Joint Trial Exhibit 846 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1407 | 3/29/2022 | Joint Trial Exhibit 847 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1408 | 3/29/2022 | Joint Trial Exhibit 848 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1409 | 3/29/2022 | Joint Trial Exhibit 849 | Attachment to email: Scouting Definition and Releases.docx |
| 1410 | 3/29/2022 | Joint Trial Exhibit 850 | Attachment to email: Scouting Definition and Releases.pdf |
| 1411 | 3/29/2022 | Joint Trial Exhibit 851 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1412 | 3/29/2022 | Joint Trial Exhibit 852 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1413 | 3/29/2022 | Joint Trial Exhibit 853 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1414 | 3/29/2022 | Joint Trial Exhibit 854 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1415 | 3/29/2022 | Joint Trial Exhibit 855 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1416 | 3/29/2022 | Joint Trial Exhibit 856 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1417 | 3/29/2022 | Joint Trial Exhibit 857 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1418 | 3/29/2022 | Joint Trial Exhibit 858 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1419 | 3/29/2022 | Joint Trial Exhibit 859 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1420 | 3/29/2022 | Joint Trial Exhibit 860 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |

| 1421 | 3/29/2022 | Joint Trial Exhibit 861 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1422 | 3/29/2022 | Joint Trial Exhibit 862 | Email from Hartford regarding TDP Release Language sent to Debtors |
| 1423 | 3/29/2022 | Joint Trial Exhibit 865 | Business Plan Presentation, dated September 30, 2021 |
| 1424 | 3/29/2022 | Joint Trial Exhibit 867 | Century Indemnity Quarterly Statement |
| 1425 | 3/29/2022 | Joint Trial Exhibit 873 | Bishop's new advice on Scout charters - The Michigan Conference |
| 1426 | 3/29/2022 | Joint Trial Exhibit 881 | Mediation Session Evidence  - Notice of mediation sessions October 26-28 |
| 1427 | 3/29/2022 | Joint Trial Exhibit 888 | Mediation Session Evidence  - Schedule for mediation sessions October 26-28 |
| 1428 | 3/29/2022 | Joint Trial Exhibit 944 | FW_ Scouting and the UMC |
| 1429 | 3/29/2022 | Joint Trial Exhibit 945 | 13 - September Membership Report |
| 1430 | 3/29/2022 | Joint Trial Exhibit 946 | Mediation Session Evidence  - Notice of mediation sessions November 15-16 |
| 1431 | 3/29/2022 | Joint Trial Exhibit 989 | Confidential Notes Re: Impact to RMD Claims Reference BSA Changes Announced in 2017 and 2018 (Rytting Deposition Ex. #6) |
| 1432 | 3/29/2022 | Joint Trial Exhibit 990 | Pension Asset Summary Nov 2021 |
| 1433 | 3/29/2022 | Joint Trial Exhibit 994 | Mediation Session Evidence  - Notice of mediation sessions December 6-7 |
| 1434 | 3/29/2022 | Joint Trial Exhibit 995 | Recommended Voting Action for the BSA Plan (https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/) |
| 1435 | 3/29/2022 | Joint Trial Exhibit 996 | North Carolina Methodist, Internet Article, Recommended Voting Action for the BSA Plan, available at https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/ |
| 1436 | 3/29/2022 | Joint Trial Exhibit 1001 | Excel re Claim Information (Griggs Deposition Ex. #2) |
| 1437 | 3/29/2022 | Joint Trial Exhibit 1004 | Excel re Claims Data (Griggs Deposition Ex. #10) |

| 1438 | 3/29/2022 | Joint Trial Exhibit 1007 | Virginia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://vaumc.org/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ |
| 1439 | 3/29/2022 | Joint Trial Exhibit 1008 | United Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.umc.org/en/content/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan |
| 1440 | 3/29/2022 | Joint Trial Exhibit 1009 | Great Plains Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.greatplainsumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785949 |
| 1441 | 3/29/2022 | Joint Trial Exhibit 1010 | Desert Southwest Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://dscumc.org/blog/2021/12/02/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ |
| 1442 | 3/29/2022 | Joint Trial Exhibit 1011 | California-Neveda Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.cnumc.org/newsdetails/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786064 |
| 1443 | 3/29/2022 | Joint Trial Exhibit 1012 | Iowa Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.iaumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785860 |

| 1444 | 3/29/2022 | Joint Trial Exhibit 1013 | North Georgia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.ngumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786022 |
| --- | --- | --- | --- |
| 1445 | 3/29/2022 | Joint Trial Exhibit 1095 | All BSA National Property Appraisals Including HABs, NDC, HQ, Etc. (Whittman Opening Materials Considered List; Whittman Supplemental Materials Considered List) |
| 1446 | 3/29/2022 | Joint Trial Exhibit 1103 | California Pacific Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.calpacumc.org/news/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-umcom/ |
| 1447 | 3/29/2022 | Joint Trial Exhibit 1106 | W&C presentation to the NEC (Methodist Term Sheet) |
| 1448 | 3/29/2022 | Joint Trial Exhibit 1114 | TDP Privilege log (Azer Deposition Ex. #5) |
| 1449 | 3/29/2022 | Joint Trial Exhibit 1124 | Mediation Session Notice of Counsel's Termination of Representation |
| 1450 | 3/29/2022 | Joint Trial Exhibit 1150 | Duration and Convexity for Pension Liabilities (Archer-Rebuttal report-Exhibit D) |
| 1451 | 3/29/2022 | Joint Trial Exhibit 1151 | BSA 2020 Val Report_Final (Archer-Rebuttal report-Exhibit F) |
| 1452 | 3/29/2022 | Joint Trial Exhibit 1183 | Final Voting Report |
| 1453 | 3/29/2022 | Joint Trial Exhibit 1191 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1454 | 3/29/2022 | Joint Trial Exhibit 1192 | January 2022 TCC Term Sheet (Mediation Settlement - Confidential) |
| 1455 | 3/29/2022 | Joint Trial Exhibit 1198 | Email from Mediator Re: Global Settlement Term Sheet (Mediation Settlement - Confidential) |

| 1456 | 3/29/2022 | Joint Trial Exhibit 1199 | Redline - BSA - Plan Term Sheet BR Jan. 23 Version-106782-v1 and BSA - Global Plan Term Sheet-106775-v6.pdf (Mediation Settlement - Confidential) |
| 1457 | 3/29/2022 | Joint Trial Exhibit 1202 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1458 | 3/29/2022 | Joint Trial Exhibit 1203 | Redline - TCC Term Sheet January 2022 Sunday and TCC Term Sheet January 26 2022 v1.pdf |
| 1459 | 3/29/2022 | Joint Trial Exhibit 1204 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1460 | 3/29/2022 | Joint Trial Exhibit 1205 | Redline Global Term Sheet and TCC Term Sheet: Comparison of DOCS_SF-#106775-v6-BSA_-_Global_Plan_Term_Sheet and TCC Term Sheet January 2022 (Draft 1 25 22)-111886566-v5.pdf (Mediation Settlement- Confidential) |
| 1461 | 3/29/2022 | Joint Trial Exhibit 1208 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1462 | 3/29/2022 | Joint Trial Exhibit 1209 | Redline Pages - TCC Term Sheet January 26 2022 v2 and TCC Term Sheet January 26 2022 v3.pdf |
| 1463 | 3/29/2022 | Joint Trial Exhibit 1210 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1464 | 3/29/2022 | Joint Trial Exhibit 1211 | TCC Term Sheet January 26 2022 v2 |
| 1465 | 3/29/2022 | Joint Trial Exhibit 1212 | Email from Debtors Re: TCC Term Sheet January 2022 (Draft 1.26.22) sent to Mediator and AHCLC |
| 1466 | 3/29/2022 | Joint Trial Exhibit 1213 | TCC Term Sheet January 2022 (Draft 1.26.22) |
| 1467 | 3/29/2022 | Joint Trial Exhibit 1214 | Email from Mediator Re: Independent Review Option (Mediation Settlement-Confidential) |

| 1468 | 3/29/2022 | Joint Trial Exhibit 1215 | Redline - BSA Independent Review Option_Excess Insurance BR v2 and BSA Independent Review Option_Excess Insurance BR v3.pdf |
|------|-----------|--------------------------|--------------------------------------------------------------------------------------------------------------------------|
| 1469 | 3/29/2022 | Joint Trial Exhibit 1216 | Email from Debtors regarding TCC Term Sheet sent to AHCLC and Mediator |
| 1470 | 3/29/2022 | Joint Trial Exhibit 1217 | TCC Term Sheet Comparison |
| 1471 | 3/29/2022 | Joint Trial Exhibit 1218 | Attachment to email: TCC Term Sheet January 26 2022 v4 (BSA 1.28 comments).docx |
| 1472 | 3/29/2022 | Joint Trial Exhibit 1219 | Email from Mediator regarding TCC Term Sheet January 26 2022 v4 - Mediation Privilege sent to Debtors and Others |
| 1473 | 3/29/2022 | Joint Trial Exhibit 1220 | Attachment to email: TCC Term Sheet January 26 2022 |
| 1474 | 3/29/2022 | Joint Trial Exhibit 1221 | Email from Mediator regarding BSA - Global Plan Term Sheet - TCC AND COALITION SEPARATE DRAFTS sent to Debtors and Others |
| 1475 | 3/29/2022 | Joint Trial Exhibit 1222 | Attachment to email: COALITION DRAFT TCC Term Sheet January 26 2022 |
| 1476 | 3/29/2022 | Joint Trial Exhibit 1223 | Attachment to email: Global Plan Term Sheet |
| 1477 | 3/29/2022 | Joint Trial Exhibit 1224 | Attachment to email: Exhibit C |
| 1478 | 3/29/2022 | Joint Trial Exhibit 1225 | Attachment to email: Redline - TCC Term Sheet January 26 2022 v2 and BSA - Global Plan Term Sheet |
| 1479 | 3/29/2022 | Joint Trial Exhibit 1226 | Email from Debtors regarding BSA -- Independent Review Process sent to FCR |
| 1480 | 3/29/2022 | Joint Trial Exhibit 1231 | Email from Mediator regarding BSA - TCC Term Sheet sent to Debtors and Others |
| 1481 | 3/29/2022 | Joint Trial Exhibit 1232 | Attachment to email: Compare Result 1 |
| 1482 | 3/29/2022 | Joint Trial Exhibit 1233 | Email from Debtors regarding BSA - TCC Term Sheet sent to Mediator and AHCLC |

| 1483 | 3/29/2022 | Joint Trial Exhibit 1234 | Attachment to email: Compare Result 1 |
|------|-----------|--------------------------|----------------------------------------|
| 1484 | 3/29/2022 | Joint Trial Exhibit 1238 | Email from TCC regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to Debtors and Others |
| 1485 | 3/29/2022 | Joint Trial Exhibit 1239 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1486 | 3/29/2022 | Joint Trial Exhibit 1240 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.PDF |
| 1487 | 3/29/2022 | Joint Trial Exhibit 1241 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator |
| 1488 | 3/29/2022 | Joint Trial Exhibit 1242 | Attachment to email: Comparison of TCC Term Sheet January 26 2022 v4 and TCC Term Sheet January 31 2022 |
| 1489 | 3/29/2022 | Joint Trial Exhibit 1243 | Email from TCC regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others |
| 1490 | 3/29/2022 | Joint Trial Exhibit 1244 | Attachment to email: Compare Result |
| 1491 | 3/29/2022 | Joint Trial Exhibit 1245 | Attachment to email: TCC Term Sheet January 26 2022 |
| 1492 | 3/29/2022 | Joint Trial Exhibit 1246 | Email from Mediator regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL 013122 sent to Debtors and Others |
| 1493 | 3/29/2022 | Joint Trial Exhibit 1247 | Attachment to email: Compare Result |
| 1494 | 3/29/2022 | Joint Trial Exhibit 1248 | Email from Debtors regarding BSA Settlement Agreement / TDP sent to Mediator |
| 1495 | 3/29/2022 | Joint Trial Exhibit 1249 | Attachment to email: BSA - Settlement Trust Agreement As Filed 9.15.21 |
| 1496 | 3/29/2022 | Joint Trial Exhibit 1250 | Attachment to email: BSA - TDP (Revised 9.29) Most Recent Filing Version w Schedule |
| 1497 | 3/29/2022 | Joint Trial Exhibit 1251 | Email from Mediator regarding BSA Settlement Agreement / TDP sent to Debtors |

| 1498 | 3/29/2022 | Joint Trial Exhibit 1252 | Attachment to email: BSA - Settlement Trust Agreement As Filed 9.15.21 |
|------|-----------|--------------------------|------------------------------------------------------------------------|
| 1499 | 3/29/2022 | Joint Trial Exhibit 1253 | Attachment to email: BSA - TDP (Revised 9.29) Most Recent Filing Version w Schedule |
| 1500 | 3/29/2022 | Joint Trial Exhibit 1254 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator |
| 1501 | 3/29/2022 | Joint Trial Exhibit 1255 | Attachment to email: BSA Independent Review Option Excess Insurance BR |
| 1502 | 3/29/2022 | Joint Trial Exhibit 1256 | Attachment to email: BSA Independent Review Option Excess Insurance BR |
| 1503 | 3/29/2022 | Joint Trial Exhibit 1257 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator |
| 1504 | 3/29/2022 | Joint Trial Exhibit 1258 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1505 | 3/29/2022 | Joint Trial Exhibit 1259 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1506 | 3/29/2022 | Joint Trial Exhibit 1260 | Email from TCC regarding Trust and TDP sent to Debtors |
| 1507 | 3/29/2022 | Joint Trial Exhibit 1261 | Email from TCC regarding Trust and TDP sent to Debtors |
| 1508 | 3/29/2022 | Joint Trial Exhibit 1262 | Email from Debtors regarding Trust and TDP sent to TCC |
| 1509 | 3/29/2022 | Joint Trial Exhibit 1268 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others |
| 1510 | 3/29/2022 | Joint Trial Exhibit 1269 | Attachment to email: Redline - Debtor Version of TCC Term Sheet 1.31 for Redlining and January 31 Version of TCC Term Sheet |
| 1511 | 3/29/2022 | Joint Trial Exhibit 1270 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |

| 1512 | 3/29/2022 | Joint Trial Exhibit 1271 | Attachment to email: Redline January 31 Version of TCC Term Sheet and TCC Term Sheet February 5 2022 BR Comments |
| 1513 | 3/29/2022 | Joint Trial Exhibit 1272 | Attachment to email: Change-Pro Redline - TCC Term Sheet January 2022 (Draft 2.4.22) and TCC Term Sheet February 5 2022 BR Comments |
| 1514 | 3/29/2022 | Joint Trial Exhibit 1273 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1515 | 3/29/2022 | Joint Trial Exhibit 1274 | Attachment to email: Compare Result.pdf re: Tort Claimants Committee Settlement Term Sheet |
| 1516 | 3/29/2022 | Joint Trial Exhibit 1275 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator |
| 1517 | 3/29/2022 | Joint Trial Exhibit 1276 | Attachment to email: Compare Result.pdf re: Tort Claimants Committee Settlement Term Sheet |
| 1518 | 3/29/2022 | Joint Trial Exhibit 1280 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others |
| 1519 | 3/29/2022 | Joint Trial Exhibit 1281 | Attachment to email: Termsheet for Redlining and Feb 7 Version of TCC Term Sheet |
| 1520 | 3/29/2022 | Joint Trial Exhibit 1282 | Attachment to email: Redline - TCC Control Version of BSA Term Sheet |
| 1521 | 3/29/2022 | Joint Trial Exhibit 1283 | Email from Mediator regarding BSA Independent Review KTBS Draft 2-27-22 Redline and Clean versions -- MEDIATION PRIVILEGE sent to Debtors and Others |
| 1522 | 3/29/2022 | Joint Trial Exhibit 1284 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1523 | 3/29/2022 | Joint Trial Exhibit 1285 | Email from Mediator regarding BSA Mediation privileged/ BW language sent to Debtors and Others |

| 1524 | 3/29/2022 | Joint Trial Exhibit 1286 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1525 | 3/29/2022 | Joint Trial Exhibit 1287 | Attachment to email: Redline BSA Term Sheet Evening Version and TCC Term Sheet February 5 2022 |
| 1526 | 3/29/2022 | Joint Trial Exhibit 1288 | Email from TCC regarding BSA Term Sheet Evening Version sent to Debtors and Others |
| 1527 | 3/29/2022 | Joint Trial Exhibit 1289 | Attachment to email: BSA Term Sheet Evening Version.docx |
| 1528 | 3/29/2022 | Joint Trial Exhibit 1290 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1529 | 3/29/2022 | Joint Trial Exhibit 1291 | Attachment to email: Redline Feb 7 Version of TCC Term Sheet and TCC Term Sheet February 5 2022 |
| 1530 | 3/29/2022 | Joint Trial Exhibit 1292 | Email from Debtors regarding BSA - TCC Term Sheet sent to Mediator |
| 1531 | 3/29/2022 | Joint Trial Exhibit 1293 | Document Comparison of TCC Term Sheets (Feb. 7, 2022 version and Jan. 2022 version).pdf |
| 1532 | 3/29/2022 | Joint Trial Exhibit 1294 | Calendar Invitation from Debtors to AHCLC |
| 1533 | 3/29/2022 | Joint Trial Exhibit 1295 | Calendar Invitation from Thomas Patterson to Debtors |
| 1534 | 3/29/2022 | Joint Trial Exhibit 1299 | Zurich-TCC Stipulation |
| 1535 | 3/29/2022 | Joint Trial Exhibit 1300 | Zurich-TCC Stipulation Consolidated Exhibits |
| 1536 | 3/29/2022 | Joint Trial Exhibit 1301 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1537 | 3/29/2022 | Joint Trial Exhibit 1302 | Change-Pro Redline of TCC Term Sheets (Feb. 7, 2022 "evening version" and Feb. 5, 2022 version) |
| 1538 | 3/29/2022 | Joint Trial Exhibit 1303 | TCC Term Sheet Feb. 5, 2022 (BR Comments-64401476-v5).docx |

| 1539 | 3/29/2022 | Joint Trial Exhibit 1304 | Email from Mediator regarding BSA -- Independent Review sent to Debtors and Others |
| 1540 | 3/29/2022 | Joint Trial Exhibit 1305 | Document Comparison of BSA Independent Review KTBS Clean Drafts (Feb. 9, 2022 Draft vs. "B" Draft) |
| 1541 | 3/29/2022 | Joint Trial Exhibit 1306 | Email from Debtors regarding BSA - TCC TS sent to TCC and Mediator |
| 1542 | 3/29/2022 | Joint Trial Exhibit 1307 | Document Comparison of TCC Term Sheets (64401476-v8 against 111886566-v15) |
| 1543 | 3/29/2022 | Joint Trial Exhibit 1308 | Email from Mediator regarding BSA Independent Review sent to Debtors |
| 1544 | 3/29/2022 | Joint Trial Exhibit 1309 | KTBS Draft (2-9-22 Clean) |
| 1545 | 3/29/2022 | Joint Trial Exhibit 1310 | Document Comparison of BSA Independent Review KTBS Drafts (2-8-22 Clean against 2-9-22 Clean).pdf |
| 1546 | 3/29/2022 | Joint Trial Exhibit 1311 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC |
| 1547 | 3/29/2022 | Joint Trial Exhibit 1312 | Document Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Feb. 9, 2022 Draft) |
| 1548 | 3/29/2022 | Joint Trial Exhibit 1313 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC |
| 1549 | 3/29/2022 | Joint Trial Exhibit 1314 | Document Comparison of TCC Term Sheets (Feb. 5, 2022 BSA Comments against Feb. 9, 2022 BR Draft) |
| 1550 | 3/29/2022 | Joint Trial Exhibit 1315 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1551 | 3/29/2022 | Joint Trial Exhibit 1316 | Change-Pro Redline of TCC Term Sheets (Feb. 7, 2022 Evening Version against Feb. 5, 2022 BR Comments) |
| 1552 | 3/29/2022 | Joint Trial Exhibit 1317 | Email from Mediator regarding Independent Review Term Sheet -- Mediation Privilege sent to Debtors and Others |
| 1553 | 3/29/2022 | Joint Trial Exhibit 1318 | BSA Independent Review Option Excess Insurance-v6.docx |

| 1554 | 3/29/2022 | Joint Trial Exhibit 1319 | Email from Debtors to FCR and Patterson regarding BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1555 | 3/29/2022 | Joint Trial Exhibit 1320 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1556 | 3/29/2022 | Joint Trial Exhibit 1321 | Email from FCR regarding tpatterson@ktbslaw.com's Zoom Meeting to Debtors and Others |
| 1557 | 3/29/2022 | Joint Trial Exhibit 1322 | Calendar Invitation from Thomas Patterson to Debtors |
| 1558 | 3/29/2022 | Joint Trial Exhibit 1323 | Email from FCR to Debtors and Patterson regarding BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1559 | 3/29/2022 | Joint Trial Exhibit 1324 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2).docx |
| 1560 | 3/29/2022 | Joint Trial Exhibit 1325 | Email from FCR re BSA Independent Review sent to Debtors |
| 1561 | 3/29/2022 | Joint Trial Exhibit 1326 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1562 | 3/29/2022 | Joint Trial Exhibit 1327 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1563 | 3/29/2022 | Joint Trial Exhibit 1328 | Email from Debtors regarding PDF version of final changes - track changes sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1564 | 3/29/2022 | Joint Trial Exhibit 1329 | Document Comparison of TCC Term Sheets (January 2022 (Draft 2-9-22) against January 2022 (111886566-v16)) |
| 1565 | 3/29/2022 | Joint Trial Exhibit 1330 | Email from Mediator regarding Final Changes sent to Debtors and Others |
| 1566 | 3/29/2022 | Joint Trial Exhibit 1331 | Final Changes to TCC Settlement Term Sheet (Feb. 9, 2022) |
| 1567 | 3/29/2022 | Joint Trial Exhibit 1332 | Email from Mediator regarding PDF version of final changes - track changes sent to Debtors and Others |
| 1568 | 3/29/2022 | Joint Trial Exhibit 1333 | Final Changes to TCC Settlement Term Sheet in Track Changes (Feb. 9, 2022) |

| 1569 | 3/29/2022 | Joint Trial Exhibit 1334 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1570 | 3/29/2022 | Joint Trial Exhibit 1335 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1571 | 3/29/2022 | Joint Trial Exhibit 1336 | Redline Pages--Terms of TCC Settlement.pdf |
| 1572 | 3/29/2022 | Joint Trial Exhibit 1337 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1573 | 3/29/2022 | Joint Trial Exhibit 1338 | TCC Term Sheet January 2022 (Draft 2.9.22) |
| 1574 | 3/29/2022 | Joint Trial Exhibit 1339 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1575 | 3/29/2022 | Joint Trial Exhibit 1340 | Comparison of TCC Term Sheet February 5, 2022 BR Comments-64401476-v8 against TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf |
| 1576 | 3/29/2022 | Joint Trial Exhibit 1341 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1577 | 3/29/2022 | Joint Trial Exhibit 1342 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1578 | 3/29/2022 | Joint Trial Exhibit 1343 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1579 | 3/29/2022 | Joint Trial Exhibit 1344 | Email from Mediator regarding Common Interest sent to Debtors and Others |
| 1580 | 3/29/2022 | Joint Trial Exhibit 1345 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |

| 1581 | 3/29/2022 | Joint Trial Exhibit 1346 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1582 | 3/29/2022 | Joint Trial Exhibit 1347 | Email from FCR regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1583 | 3/29/2022 | Joint Trial Exhibit 1348 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1584 | 3/29/2022 | Joint Trial Exhibit 1349 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1585 | 3/29/2022 | Joint Trial Exhibit 1350 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1586 | 3/29/2022 | Joint Trial Exhibit 1351 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1587 | 3/29/2022 | Joint Trial Exhibit 1352 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1588 | 3/29/2022 | Joint Trial Exhibit 1353 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Mediator and AHCLC |
| 1589 | 3/29/2022 | Joint Trial Exhibit 1354 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1590 | 3/29/2022 | Joint Trial Exhibit 1355 | Email from Mediator regarding Independent Review - Mediation Privilege sent to Debtors and Others |
| 1591 | 3/29/2022 | Joint Trial Exhibit 1356 | BSA Independent Review KTBS Draft 2-9-22B (Clean)(183546v3) |
| 1592 | 3/29/2022 | Joint Trial Exhibit 1357 | Email from Mediator regarding Workshare 9.5 Document Distribution sent to Debtors and Others |
| 1593 | 3/29/2022 | Joint Trial Exhibit 1358 | Document Comparison (BSA Independent Review KTBS Draft 2-9-22 against BSA Independent Review KTBS Draft 2-9-22B) |

69

| 1594 | 3/29/2022 | Joint Trial Exhibit 1359 | Email from Debtors regarding RUSH - filing today/tonight sent to Mediator |
| 1595 | 3/29/2022 | Joint Trial Exhibit 1360 | Email from Mediator regarding BSA - Settlement Trust Agreement sent to Debtors |
| 1596 | 3/29/2022 | Joint Trial Exhibit 1361 | BSA - Revised Settlement Trust Agreement (02.09.22) |
| 1597 | 3/29/2022 | Joint Trial Exhibit 1362 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator |
| 1598 | 3/29/2022 | Joint Trial Exhibit 1363 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator |
| 1599 | 3/29/2022 | Joint Trial Exhibit 1364 | Attachment to email: BSA - Revised Settlement Trust Agreement (02.09.22).DOCX |
| 1600 | 3/29/2022 | Joint Trial Exhibit 1365 | Email from Mediator to Debtors regarding Settlement Trust Agreement |
| 1601 | 3/29/2022 | Joint Trial Exhibit 1366 | Email from Debtors to Mediator regarding Settlement Trust Agreement |
| 1602 | 3/29/2022 | Joint Trial Exhibit 1367 | Email attachment - BSA Revised Settlement Trust Agreement |
| 1603 | 3/29/2022 | Joint Trial Exhibit 1368 | Email from Debtors to FCR and Thomas Patterson regarding BSA Independent Review |
| 1604 | 3/29/2022 | Joint Trial Exhibit 1369 | Email from Debtors to AHCLC and Mediator regarding Revised TDP |
| 1605 | 3/29/2022 | Joint Trial Exhibit 1370 | Email attachment - TDP with Schedule Redline |
| 1606 | 3/29/2022 | Joint Trial Exhibit 1371 | Email from Mediator to Debtors and others regarding Revised TDP |
| 1607 | 3/29/2022 | Joint Trial Exhibit 1372 | Email from Debtors to AHCLC and Mediator regarding Revised TDP |
| 1608 | 3/29/2022 | Joint Trial Exhibit 1373 | Email attachment - TDP with Schedule Redline |
| 1609 | 3/29/2022 | Joint Trial Exhibit 1374 | Email from Mediator to Debtors and others regarding Revised TDP |

| 1610 | 3/29/2022 | Joint Trial Exhibit 1375 | Email from Debtors to AHCLC and Mediator regarding Revised TDP |
|------|-----------|--------------------------|---------------------------------------------------------------|
| 1611 | 3/29/2022 | Joint Trial Exhibit 1376 | Email attachment - Comparison of Settlement Trust Agreement Drafts |
| 1612 | 3/29/2022 | Joint Trial Exhibit 1377 | Email from Mediator to Debtors regarding Revised TDP |
| 1613 | 3/29/2022 | Joint Trial Exhibit 1378 | Email from Mediator to Debtors regarding Revised TDP |
| 1614 | 3/29/2022 | Joint Trial Exhibit 1379 | Email from Mediator to Debtors and others regarding Revised TDP |
| 1615 | 3/29/2022 | Joint Trial Exhibit 1380 | Email from Mediator to Debtors and others regarding Revised TDP |
| 1616 | 3/29/2022 | Joint Trial Exhibit 1381 | Email from Mediator to Debtors and others regarding  Revised TDP |
| 1617 | 3/29/2022 | Joint Trial Exhibit 1382 | Email attachment - BSA Independent Review Draft |
| 1618 | 3/29/2022 | Joint Trial Exhibit 1383 | Email from Mediator to Debtors regarding Revised TDP |
| 1619 | 3/29/2022 | Joint Trial Exhibit 1384 | Email attachment - Revised TDP |
| 1620 | 3/29/2022 | Joint Trial Exhibit 1385 | Email from Debtors to TCC regarding documenting TCC Settlement |
| 1621 | 3/29/2022 | Joint Trial Exhibit 1386 | Email attachment - TCC Term Sheet January 2022 Draft |
| 1622 | 3/29/2022 | Joint Trial Exhibit 1387 | Email from Mediator to Debtors and others regarding Revised TDP Releases |
| 1623 | 3/29/2022 | Joint Trial Exhibit 1388 | Email attachment - Comparison of TDP Expedited Distribution Release Ex A Drafts |
| 1624 | 3/29/2022 | Joint Trial Exhibit 1389 | Email attachment - Comparison of TDP Conditional Chartered Organization Release Ex B Drafts |
| 1625 | 3/29/2022 | Joint Trial Exhibit 1390 | Email attachment - Comparison of TDP Non-Conditional Chartered Organization Release Ex C Drafts |
| 1626 | 3/29/2022 | Joint Trial Exhibit 1391 | Email attachment - Comparison of TDP Final Determination Release Ex D Drafts |

| 1627 | 3/29/2022 | Joint Trial Exhibit 1392 | Email from Debtors to Mediator and AHCLC regarding Revised TDP Releases |
| 1628 | 3/29/2022 | Joint Trial Exhibit 1393 | Email attachment - Comparison of TDP Expedited Distribution Release Ex A Drafts |
| 1629 | 3/29/2022 | Joint Trial Exhibit 1394 | Email attachment - Comparison of TDP Conditional Chartered Organization Release Ex B Drafts |
| 1630 | 3/29/2022 | Joint Trial Exhibit 1395 | Email attachment - Comparison of TDP Non-Conditional Chartered Organization Release Ex C Drafts |
| 1631 | 3/29/2022 | Joint Trial Exhibit 1396 | Email attachment - Comparison of TDP Final Determination Release Ex D Drafts |
| 1632 | 3/29/2022 | Joint Trial Exhibit 1397 | Email from Mediator to Debtors and others regarding proposed edits to draft Third Modified Fifth Amended Plan |
| 1633 | 3/29/2022 | Joint Trial Exhibit 1398 | Email attachment - Revised TDP Expedited Distribution Release Ex A Draft |
| 1634 | 3/29/2022 | Joint Trial Exhibit 1399 | Email attachment - Revised TDP Conditional Chartered Organization Release Ex B Draft |
| 1635 | 3/29/2022 | Joint Trial Exhibit 1400 | Email attachment  - Revised TDP Non-Conditional Chartered Organization Release Ex C Draft |
| 1636 | 3/29/2022 | Joint Trial Exhibit 1401 | Email attachment - Revised TDP Final Determination Release Ex D Draft |
| 1637 | 3/29/2022 | Joint Trial Exhibit 1402 | Email from Coalition to Debtors and others regarding TDP |
| 1638 | 3/29/2022 | Joint Trial Exhibit 1403 | Email attachment - Comparison of BSA Settlement Trust Agreement Drafts |
| 1639 | 3/29/2022 | Joint Trial Exhibit 1404 | Email from Mediator to Debtors and others regarding TDP |
| 1640 | 3/29/2022 | Joint Trial Exhibit 1405 | Email from Mediator to Debtors and others regarding TDP |
| 1641 | 3/29/2022 | Joint Trial Exhibit 1406 | Email attachment - Comparison of BSA Settlement Trust Agreement Drafts |

| 1642 | 3/29/2022 | Joint Trial Exhibit 1407 | Email from Mediator to Debtors and others regarding TDP |
| 1643 | 3/29/2022 | Joint Trial Exhibit 1408 | Email attachment - Debtor Revised TDP Draft |
| 1644 | 3/29/2022 | Joint Trial Exhibit 1409 | Email from Mediator to Debtors and others regarding Releases |
| 1645 | 3/29/2022 | Joint Trial Exhibit 1410 | Email from Debtors to Mediator and TCJC regarding Releases |
| 1646 | 3/29/2022 | Joint Trial Exhibit 1411 | Email from Mediator to Debtors and others regarding Revised Releases |
| 1647 | 3/29/2022 | Joint Trial Exhibit 1412 | Email attachment - Comparison of TDP Release Ex A Drafts |
| 1648 | 3/29/2022 | Joint Trial Exhibit 1413 | Email attachment - Comparison of TDP Release Ex B Drafts |
| 1649 | 3/29/2022 | Joint Trial Exhibit 1414 | Email attachment - Comparison of TDP Release Ex C Drafts |
| 1650 | 3/29/2022 | Joint Trial Exhibit 1415 | Email attachment - Comparison of TDP Release Ex D Drafts |
| 1651 | 3/29/2022 | Joint Trial Exhibit 1442 | Annual-Charter-Agreement-Charter-Organizations |
| 1652 | 3/29/2022 | Joint Trial Exhibit 1454 | Methodist Structure Webpage, available at https://www.umc.org/en/who-we-are/structure (Methodist Church does not have central HQ or a single executive leader; duties are divided among various bodies) |
| 1653 | 3/29/2022 | Joint Trial Exhibit 1455 | Methodist Council of Bishops, available at https://www.unitedmethodistbishops.org/about-the-council (how bishops are selected) |

| 1654 | 3/29/2022 | Joint Trial Exhibit 1456 | Methodist Judicial Council Infographic, available at https://www.resourceumc.org/-/media/documents/judicial-council-infographic-english-final.ashx?la=en&rev=f3efe44272954766a5a008e24a12c162&hash=1E32574595836444F37461021A092198B5374E63 (infographic showing how the different entities of the Methodist Church interact with one another) |
|---|---|---|---|
| 1655 | 3/29/2022 | Joint Trial Exhibit 1457 | Beazley - Cyber Policy 18-19 |
| 1656 | 3/29/2022 | Joint Trial Exhibit 1458 | RSUI - 2018-2019 National DO Policy 18-19 |
| 1657 | 3/29/2022 | Joint Trial Exhibit 1459 | 7.1.1.2.6.1_2020-2021 National Excess D-O $5M x $10M Policy 20-21 |
| 1658 | 3/29/2022 | Joint Trial Exhibit 1470 | Index Board Minutes |
| 1663 | 3/29/2022 | Joint Trial Exhibit 2473 | 5-6-2021 Email from Matthew Linder, RE: Eric Goodman's Zoom Meeting |
| 1664 | 3/29/2022 | Joint Trial Exhibit 2648 | Plaintiff's Original Petition filed on May 5, 2018, in Boy Scouts of America, et al. v. The Hartford Accident and Indemnity Co., et al., Cause No. DC-18-07313, in the District Court of Dallas County, Texas. |
| 1665 | 3/29/2022 | Joint Trial Exhibit 2656 | Official Committee of Unsecured Creditor's Chapter 11 Plan of Reorganization for the Archbishop of Agana [D.I. 717] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam) |
| 1666 | 3/29/2022 | Joint Trial Exhibit 2657 | Disclosure Statement for Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors [D.I. 718] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam). |
| 1672 | 3/29/2022 | Joint Trial Exhibit 2832 | Century and Chubb Companies Insurance Settlement Agreement, dated February 14, 2022 |

| 1673 | 3/29/2022 | Joint Trial Exhibit 2833 | *Stipulation Withdrawing Motions in Limine Without Prejudice*, dated February 22, 2022 |
| 1675 | 3/29/2022 | Joint Trial Exhibit 2835 | Insurer Reservation of Rights Letters from 2008 to 2020 |
| 1676 | 3/29/2022 | Joint Trial Exhibit 2838 | Letter from D. Shamah to M. Andolina dated Feb. 24, 2021 |
| 1677 | 3/29/2022 | Joint Trial Exhibit 2873 | Zurich Insurers' Responses and Objections to the TCC's Interrogatories to the Zurich Insurers (Set One), dated January 7, 2022 (in particular, the caption and the first full paragraph on page 1, the last paragraph beginning at the bottom of page 16 and carrying over to page 17, the chart on page 17, and the verification of the interrogatory answers on page 22) |
| 1679 | 3/29/2022 | Joint Trial Exhibit 2899 | BSA Mission & Vision |
| 1680 | 3/29/2022 | Joint Trial Exhibit 2910 | Verified Complaint for Damages and Equitable Relief: Plaintiff v. Roman Catholic Archbishop, et al. (Superior Court of Guam, No. CV 0207-17) |
| 1681 | 3/29/2022 | Joint Trial Exhibit 2911 | Plaintiff John Doe 4's First Amended Complaint John Doe 4 v. Boy Scouts of America, Chicago Area Council, et al. (Circuit Court of Cook County, Illinois, No. 2018 L 211) |
| 1682 | 3/29/2022 | Joint Trial Exhibit 2912 | Third Amended Complaint: John Does I-XIX v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho, No. 1:13-cv-00275-BLW) |
| 1683 | 3/29/2022 | Joint Trial Exhibit 2913 | Complaint: John Doe v. Boy Scouts of America; and Central Minnesota Council, Boy Scouts of America (State of Minnesota County of Stearns, District Court, Seventh Judicial District, No. []) |

| 1684 | 3/29/2022 | Joint Trial Exhibit 2914 | Complaint Fraud and Constructive Fraud: John Doe XX, et al. v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho) |
|------|-----------|--------------------------|------|
| 1685 | 3/29/2022 | Joint Trial Exhibit 2915 | Amended Complaint Fraud and Constructive Fraud: John Doe XX, et al. v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho, No. 1:17-cv-00184-BLW) |
| 1686 | 3/29/2022 | Joint Trial Exhibit 2916 | Redacted Second Revised Complaint: John Doe #1, et al. v. Boy Scouts of America Corporation, Fairfield County Council of the Boy Scouts of America, et al. (Superior Court, Connecticut, J.D. of Stamford/Norwalk at Stamford, No. FST-cv-15-5015023-S) |
| 1687 | 3/29/2022 | Joint Trial Exhibit 2917 | Complaint Sexual Battery of a Child: Plaintiff v. Boy Scouts of America and Cascade of Pacific Council, Boy Scouts of America (Multnomah County, Oregon, No. 17-cv-22678) |
| 1688 | 3/29/2022 | Joint Trial Exhibit 2918 | Complaint Sexual Battery of a Child: Plaintiffs v. Boy Scouts of America, a congressionally charted corporation authorized to do business in Oregon; and Cascade of Pacific Council, Boy Scouts of America, an Oregon Non-Profit Corporation (Multnomah County, Oregon, No. 17-cv-43042) |
| 1689 | 3/29/2022 | Joint Trial Exhibit 2919 | Complaint for Damages: Plaintiff v. Boy Scouts of America, Evergreen Area Council, Boy Scouts of America et al. (Superior Court of King County, Washington) |
| 1690 | 3/29/2022 | Joint Trial Exhibit 2920 | Trial by Jury Demand: Plaintiffs v. Boy Scouts of America Corporation, Mobile Area Council Boy Scouts of America, et al. (Circuit Court of Mobile County, Alabama, No. CV-2016) |

| 1691 | 3/29/2022 | Joint Trial Exhibit 2921 | Notice of Removal: A.A. v. the Boy Scouts of America, North Florida Council, Inc., Boy Scouts of America, et al. (District Court for the Middle of District of Florida Ocala Division) |
|------|-----------|--------------------------|--------------------------------------------------|
| 1692 | 3/29/2022 | Joint Trial Exhibit 2922 | First Amended Complaint for Damages: John Doe v. Boy Scouts of America (Corp.), Costal Georgia Council et al. (State Court of Chatham County, Georgia, No. STCV16-01734) |
| 1693 | 3/29/2022 | Joint Trial Exhibit 2923 | Complaint: Timothy H. Black v. Boy Scouts of America (Corp.), Northeast Georgia Council, Inc. et al. (State Court of Cobb County, Georgia, No. 17-A-1407-2) |
| 1694 | 3/29/2022 | Joint Trial Exhibit 2926 | Notice of Removal: John Doe by and through his Next Friend Linda Houseknecht v. Greater St. Louis Area Council, Boy Scouts of America, Inc., et al. (District Court for the Eastern District of Missouri) |
| 1695 | 3/29/2022 | Joint Trial Exhibit 2927 | Edward V. Lucero v. Richard L. Lucero and Boy Scouts of America (District Court Bernalillio County, New Mexico, No. D-202-CV-2019-0558): Summons, Complaint, etc. |
| 1696 | 3/29/2022 | Joint Trial Exhibit 2928 | Notice of Removal Pursuant to 28 U.S.C. § 1452, M.B. an adult male proceeding under a fictitious name v. The Boy Scouts of America, a congressionally charted corporation, authorized to do business in Montana; and Montana Council, Boy Scouts of America, a Montana non-profit corporation (District Court for the District of Montana) |
| 1697 | 3/29/2022 | Joint Trial Exhibit 2929 | Verified Complaint for Damages, Plaintiff v. Capuchin, et al. (District Court of Guam, No. 1:19-cv-00100) |
| 1698 | 3/29/2022 | Joint Trial Exhibit 2930 | Summons to Defendants, John Doe v. Greater New York Council of the Boy Scouts of America, et al. (Supreme Court of the State of New York County of New York, No. 950078/2019) |

| 1699 | 3/29/2022 | Joint Trial Exhibit 2940 | Complaint for Damages, Plaintiff v. Silicon Valley Monterey Bay Council, Inc., et al. (Superior Court of California, County of Santa Clara, No. 17-cv-311193) |
|------|-----------|--------------------------|------------------------------------------------|
| 1700 | 3/29/2022 | Joint Trial Exhibit 2941 | Second Amended Complaint, Plaintiff v. Vriky Santos, et al. (Commonwealth of Massachusetts, Superior Court Department, No. 1684-cv-01883) |
| 1701 | 3/29/2022 | Joint Trial Exhibit 2942 | Writ of Summons from Clerk of the Circuit court to BSA (Circuit Court for Prince George's County Clerk of the Circuit Court Courthouse, No. CAL16-43542) |
| 1702 | 3/29/2022 | Joint Trial Exhibit 2945 | Complaint, James Doe v. Connecticut Rivers Council, Inc., Boy Scouts of America, and Boy Scouts of America Corporation (Superior Court Judicial District of Hartford at Hartford, No. []) |
| 1715 | 3/29/2022 | Joint Trial Exhibit 2966 | Local Council Charter Renewal (LCCR) - Greater Alabama SR A9 February 8, 2019 |
| 1716 | 3/29/2022 | Joint Trial Exhibit 2971 | Local Council Charter Renewal (LCCR) - Atlanta SOR A9 January 18, 2017 |
| 1717 | 3/29/2022 | Joint Trial Exhibit 2972 | Local Council Charter Renewal (LCCR) - Georgia-Carolina SR A5 February 28, 2017 |
| 1718 | 3/29/2022 | Joint Trial Exhibit 2973 | Local Council Charter Renewal (LCCR) - Crossroads of America CR A6 January 30, 2018 |
| 1719 | 3/29/2022 | Joint Trial Exhibit 2974 | Local Council Charter Renewal (LCCR) - Abraham Lincoln [Missing] February 13, 2018 |
| 1720 | 3/29/2022 | Joint Trial Exhibit 2975 | Local Council Charter Renewal (LCCR) - Michigan Crossroads CR A2 February 24, 2019 |
| 1721 | 3/29/2022 | Joint Trial Exhibit 2976 | Local Council Charter Renewal (LCCR) - Greenwich NR A2 January 15, 2020 |
| 1722 | 3/29/2022 | Joint Trial Exhibit 2977 | Local Council Charter Renewal (LCCR) - Orange County WR A4 February 11, 2020 |

| 1723 | 3/29/2022 | Joint Trial Exhibit 2978 | GSUSA September 15, 2021 Hearing Transcript |
|------|-----------|--------------------------|---------------------------------------------|
| 1733 | 3/29/2022 | Joint Trial Exhibit 2990 | Official Creditor Committee's Chapter 11 Plan of Reorganization for the Archbishop of Agana |
| 1734 | 3/29/2022 | Joint Trial Exhibit 2991 | First Amended Chapter 11 Plan of Reorganization Proposed by the Archbishop of Agana, Case No. 19-00010 (Bankr. Guam) (D.I. 715) |
| 1735 | 3/29/2022 | Joint Trial Exhibit 2992 | Boy Scouts of America's Motion to Abstain or, in the Alternative, Transfer Venue, Ponil Ranch, L.P v. Boy Scouts of America, Adv. Pro. 21-51185 (A.D.I. 18) |
| 1736 | 3/29/2022 | Joint Trial Exhibit 2993 | GSUSA's Proof of Claim (claim no. 12172) |
| 1738 | 3/29/2022 | Joint Trial Exhibit 2998 | Aguon, Norman summons and complaint |
| 1739 | 3/29/2022 | Joint Trial Exhibit 2999 | Policy Listing with Allocation Results |
| 1740 | 3/29/2022 | Joint Trial Exhibit 4000-1 | INA Policy No. 15-12-11 |
| 1741 | 3/29/2022 | Joint Trial Exhibit 4000-2 | INA Policy No. 70-64-52 |
| 1742 | 3/29/2022 | Joint Trial Exhibit 4000-3 | INA Policy No. 29-31-72-2 |
| 1743 | 3/29/2022 | Joint Trial Exhibit 4000-4 | INA Policy No. 07-54-09-4 |
| 1744 | 3/29/2022 | Joint Trial Exhibit 4000-5 | ACE Group Policy No. G24114673 005 |
| 1745 | 3/29/2022 | Joint Trial Exhibit 4000-6 | INA Policy No. 4-84-03 |
| 1746 | 3/29/2022 | Joint Trial Exhibit 4000-7 | INA Casualty Lines (Registration: Dec 1 LD 13) |
| 1747 | 3/29/2022 | Joint Trial Exhibit 4000-8 | Hartford Insurance Policy No. 10 C A43303 |
| 1748 | 3/29/2022 | Joint Trial Exhibit 4000-9 | Hartford Insurance Policy |
| 1749 | 3/29/2022 | Joint Trial Exhibit 4000-10 | Hartford Insurance Policy |
| 1750 | 3/29/2022 | Joint Trial Exhibit 4000-11 | Hartford Insurance Policy No. CBP 109170 |
| 1751 | 3/29/2022 | Joint Trial Exhibit 4000-12 | Hartford Insurance Policy No. 54 C 990478 |

| 1752 | 3/29/2022 | Joint Trial Exhibit 4000-13 | Hartford Insurance Policy No. 32 HU 380257 |
|------|-----------|------------------------------|---------------------------------------------|
| 1753 | 3/29/2022 | Joint Trial Exhibit 4000-14 | Zurich Insurance Policy No. EUO 3657270-03 |
| 1754 | 3/29/2022 | Joint Trial Exhibit 4000-15 | Clarendon America Insurance Policy No. XLX 00311014 |
| 1755 | 3/29/2022 | Joint Trial Exhibit 4000-16 | Zurich Insurance Policy for CPC 7-1-75 - 1-1-78 |
| 1756 | 3/29/2022 | Joint Trial Exhibit 4000-17 | Maryland Casualty Co Policy No. 67408988 |
| 1765 | 3/29/2022 | Joint Trial Exhibit 4009 | Creditor Matrix (produced natively) |
| 1808 | 3/30/2022 | Joint Trial Exhibit 1140 | Jack Williams C.V. |
| 1809 | 3/30/2022 | Joint Trial Exhibit 2250 | October 19, 2021 Coalition update (video) |
| 1815 | 3/31/2022 | Joint Trial Exhibit 3048 | Karen Bitar C.V. |
| 1816 | 3/31/2022 | Joint Trial Exhibit 3054 | Email from Amala to CVA Plaintiffs |
| 1817 | 4/1/2022 | Joint Trial Exhibit 2946 | Proof of Claim No. 25069 |
| 1818 | 4/1/2022 | Joint Trial Exhibit 2947 | Proof of Claim No. 87715 |
| 1819 | 4/4/2022 | Joint Trial Exhibit 494 | Century Indemnity Company's Response to the TCC's Interrogatories |
| 1820 | 4/4/2022 | Joint Trial Exhibit 2823 | Century's Responses and Objections to RCAHC's Interrogatories (Jan. 7, 2022) |
| 1821 | 4/4/2022 | Joint Trial Exhibit 2842 | *Century Indemnity Company's Responses to the Official Committee of Tort Claimants to Boy Scouts of America and Delaware BSA, LLC's First Set of Interrogatories*, dated May 24, 2022 |
| 1822 | 4/4/2022 | Joint Trial Exhibit 2843 | *Century Indemnity Company's Responses and Objections to the Church of Jesus Christ of Latter-Day Saints' First Set of Interrogatories to Certain Insurers*, dated June 23, 2021 |
| 1823 | 4/4/2022 | Joint Trial Exhibit 2844 | *Century Indemnity Company's Response to the Coalition of Abused Scouts for Justice's First Set of Interrogatories*, dated June 25, 2021 |

| 1824 | 4/4/2022 | Joint Trial Exhibit 2845 | *Century Indemnity Company's Responses and Objections to the Debtors' First Set of Interrogatories to Century, dated July 19, 2021* |
| 1825 | 4/4/2022 | Joint Trial Exhibit 2846 | *Century Indemnity Company's Responses and Objections to the Debtors' Second Set of Interrogatories to Century*, dated October 18, 2021 |
| 1826 | 4/4/2022 | Joint Trial Exhibit 2847 | *Century Indemnity Company's Responses and Objections to the Debtors' Third Set of Interrogatories*, dated October 18, 2021 |
| 1827 | 4/4/2022 | Joint Trial Exhibit 2848 | *Century Indemnity Company's Responses and Objections to the Future Claimants' Representatives First Set of Interrogatories*, dated October 18, 2021 |
| 1828 | 4/4/2022 | Joint Trial Exhibit 2849 | *Century Indemnity Company's Responses to the Official Committee of Tort Claimants to Boy Scouts of America and Delaware BSA, LLC's Second Set of Interrogatories*, dated January 10, 2022 |
| 1829 | 4/4/2022 | Joint Trial Exhibit 2850 | *Century Indemnity Company's Responses and Objections to the Coalition of Abused Scouts for Justice's First Set of Interrogatories*, dated February 9, 2021 |
| 1831 | 4/4/2022 | Joint Trial Exhibit 4036 | Undated BSA-PLAN Analysis for all claims (excerpt of BSA-PLAN_0168419) |
| 1837 | 4/4/2022 | Joint Trial Exhibit 3072 | Petition for Writ of Mandamus |
| 1838 | 4/4/2022 | Joint Trial Exhibit 3073 | Plaintiffs' Original Petition in Texas Action |
| 1839 | 4/4/2022 | Joint Trial Exhibit 3074 | Plaintiffs' First Amended Petition and Request for Disclosure in Texas Action |
| 1840 | 4/4/2022 | Joint Trial Exhibit 3075 | Order in Illinois Action |
| 1841 | 4/4/2022 | Joint Trial Exhibit 3076 | Emergency Motion to Stay Underlying Litigation |
| 1842 | 4/4/2022 | Joint Trial Exhibit 3077 | Order Granting Emergency Motion |
| 1843 | 4/4/2022 | Joint Trial Exhibit 3078 | Suggestion of Bankruptcy in Illinois Action |

| 1844 | 4/4/2022 | Joint Trial Exhibit 3079 | Notice of Bankruptcy of the Real Party in Interest |
|---|---|---|---|
| 1845 | 4/4/2022 | Joint Trial Exhibit 3080 | Real Parties in Interest's Response to National Surety Corporation's Notice of Bankruptcy of the Real Party In Interest, or in the Alternative, Motion to Reinstate Pursuant to TRAP 8.3(a) |
| 1846 | 4/4/2022 | Joint Trial Exhibit 3081 | National Surety's Reply |
| 1847 | 4/4/2022 | Joint Trial Exhibit 3082 | March 19, 2020 Order by Court of Appeals for the Fifth Judicial District |
| 1848 | 4/5/2022 | Joint Trial Exhibit 2642 | Debtors' Responses and Objections to the Kentucky Creditors' First Set of Consolidated Discovery Requests to Boy Scouts of America, dated October 18, 2021. |
| 1849 | 4/5/2022 | Joint Trial Exhibit 2643 | Debtors' Responses and Objections to the Kentucky Creditors' First Set of Consolidated Discovery Requests to Delaware BSA, LLC, dated October 18, 2021. |
| 1850 | 4/5/2022 | Joint Trial Exhibit 2659 | Declaration of Robert T. Kugler [D.I. 617] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam), including exhibits thereto. |
| 1851 | 4/5/2022 | Joint Trial Exhibit 2661 | Grant Deed by and between Government of Guam and Boy Scouts of America, Aloha Council, Chamorro District, regarding Lot No. 5138-New, Tumon, Guam, recorded at Government of Guam Department of Land Management under Instrument No. 286898. |
| 1852 | 4/5/2022 | Joint Trial Exhibit 2662 | Lujan Claimants' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) to Boy Scouts of America for Hawaii and Guam Chapter. |
| 1853 | 4/5/2022 | Joint Trial Exhibit 2663 | Aloha Council's Responses and Objections to Lujan Claimants' Notice of Deposition Pursuant to Federal Rules of Civil Procedure 30(b)(6) to Boy Scout of America for Hawaii and Guam Chapter. |
| 1855 | 4/5/2022 | Joint Trial Exhibit 4011 | AOA Petition [Guam D.I. 1] |

| 1856 | 4/5/2022 | Joint Trial Exhibit 4012 | AOA Amended Schedules [Guam D.I. 148] |
| 1857 | 4/5/2022 | Joint Trial Exhibit 4013 | AOA DS [Guam D.I. 321] |
| 1858 | 4/5/2022 | Joint Trial Exhibit 4014 | AOA Plan [Guam D.I. 322] |
| 1859 | 4/5/2022 | Joint Trial Exhibit 4015 | AOA UCC Standing Motion [Guam D.I. 616] |
| 1860 | 4/5/2022 | Joint Trial Exhibit 4016 | AOA Debtor's Objection [Guam D.I. 625] |
| 1861 | 4/5/2022 | Joint Trial Exhibit 4017 | AOA Debtor's Objection - Murray Declaration [Guam D.I. 625-1] |
| 1862 | 4/5/2022 | Joint Trial Exhibit 4018 | AOA BSA Objection [Guam D.I. 629] |
| 1863 | 4/5/2022 | Joint Trial Exhibit 4019 | AOA Committee Reply [Guam D.I. 631] |
| 1864 | 4/5/2022 | Joint Trial Exhibit 4020 | AOA Minutes to August 27, 2021 Hearing [Guam D.I. 667] |
| 1865 | 4/5/2022 | Joint Trial Exhibit 4021 | AOA Stipulation Motion [Guam D.I. 670] |
| 1866 | 4/5/2022 | Joint Trial Exhibit 4022 | AOA Declaration of Counsel with Revised Orders [Guam D.I. 673] |
| 1867 | 4/5/2022 | Joint Trial Exhibit 4023 | AOA Interim Order [Guam D.I. 676] |
| 1868 | 4/5/2022 | Joint Trial Exhibit 4024 | AOA Notice of Second Amended Schedules [Guam D.I. 684] |
| 1869 | 4/5/2022 | Joint Trial Exhibit 4025 | AOA BSA Objection to Stipulation Motion [Guam D.I. 686] |
| 1870 | 4/5/2022 | Joint Trial Exhibit 4026 | AOA Minutes to September 10, 2021 Hearing [Guam D.I. 690] |
| 1871 | 4/5/2022 | Joint Trial Exhibit 4027 | AOA Final Order [Guam D.I. 692] |
| 1872 | 4/5/2022 | Joint Trial Exhibit 4028 | AOA Transcript to September 10, 2021 Hearing [Guam D.I. 693] |
| 1873 | 4/5/2022 | Joint Trial Exhibit 4029 | AOA UST Statement [Guam D.I. 780] |
| 1874 | 4/5/2022 | Joint Trial Exhibit 4030 | AOA BSA Objection to both AOA & UCC DSs [Guam D.I. 785] |
| 1875 | 4/5/2022 | Joint Trial Exhibit 4031 | AOA Committee Objection to AOA DS [Guam D.I. 787] |
| 1876 | 4/5/2022 | Joint Trial Exhibit 4032 | AOA  Lujan Claimants' Joinder [Guam D.I. 788] |

| 1877 | 4/5/2022 | Joint Trial Exhibit 4033 | AOA  UCC DS Reply [Guam D.I. 792] |
| 1878 | 4/5/2022 | Joint Trial Exhibit 4034 | AOA  Debtor's DS Reply [Guam D.I. 794] |
| 1879 | 4/5/2022 | Joint Trial Exhibit 4035 | AOA  Scheduling Order (setting timeline for filing amended plan/DS and objections/reply/hearing thereon) [Guam D.I. 810] |
| 1880 | 4/5/2022 | Joint Trial Exhibit 4037 | Summary Compensation and reimbursement Bates White November |

Lujan Claimants' Designation

Appellants Lujan Claimants included in their appendix documents that were included in their Designation of the Record which are not on the Bankruptcy Court's docket. Documents not on the Bankruptcy Court docket, not already identified in the above Insurer Appellants Designation, and/or not already fully provided to the Court in Lujan Claimants' appendix or a party's appendix are listed below.

| Item | Date Admitted | Exhibit No. | Description |
|------|---------------|-------------|-------------|
| 1 | 4/1/2022 et seq. | | Deposition Designations of Jesse Lopez |
| 2 | 4/5/2022 | Joint Trial Exhibit 4038 | Declaration of Edwin Caldie |
| 3 | 4/5/2022 | Joint Trial Exhibit 4039 | Declaration of Christina Arnone |

Appellees' Designation

Appellees included in their appendix documents that were included in their Designation of the Record which are not on the Bankruptcy Court's docket.  Documents not on the Bankruptcy Court docket and not in the Appellees' appendix are listed below.

| Item | Date Admitted | Exhibit No. | Description |
|------|---------------|-------------|-------------|
| 3 | 3/14/2022 | 677 | BTF Minutes July 6, 2021 |
| 5 | 3/14/2022 | 715 | BTF Minutes August 6, 2021 |
| 6 | 3/14/2022 | 728 | Special Nat'l Exec. Board Mins. (Confidential Portion) August 16, 2021 |
| 7 | 3/14/2022 | 729 | NEB Minutes (Not Confidential Portion) August |

| | | | 16, 2021 |
|---|---|---|---|
| 8 | 3/14/2022 | 743 | Presentation to BSA NEC re Chapter 11 August 22, 2021 |
| 9 | 3/14/2022 | 744 | NEC Minutes (Redacted) Aug. 22, 2021 |
| 10 | 3/14/2022 | 869 | Nat'l Exec. Board Minutes October 3, 2021 |
| 11 | 3/14/2022 | 870 | Nat'l Exec. Comm. Minutes October 3, 2021 |
| 12 | 3/14/2022 | 871 | Presentation to BSA National Executive Board re Chapter 11 October 3, 2021 |
| 13 | 3/14/2022 | 876 | Nat'l Exec. Comm. Minutes October 12, 2021 |
| 14 | 3/14/2022 | 878 | Nat'l Exec. Board Minutes October 13, 2021 |
| 15 | 3/14/2022 | 904 | Presentation to NEB on JPM Debt and Case Update |
| 16 | 3/14/2022 | 907 | Nov. 1, 2021 Signed Minutes of the National Executive Board.pdf |
| 17 | 3/14/2022 | 908 | Nov. 1, 2021 Signed Minutes of NEC.pdf |
| 28 | 3/14/2022 | 1117 | December 22, 2021 BTF Minutes |
| 30 | 3/14/2022 | 1128 | January 2, 2022 NEB Minutes |
| 33 | 3/14/2022 | 1277 | Presentation by AM to BTF (Risk of Emergence & Liquidity Outlook), dated February 6, 2022 |
| 34 | 3/14/2022 | 1420 | NEC Minutes, dated February 16, 2022 |
| 37 | 3/17/2022 | 1609 | ECF 4107 filed 5/16/21: Proposed Amendments to the Second Amended Plan |
| 38 | 3/17/2022 | 2646 | Debtors' Responses and Objections to Lujan Claimants' First Set of Requests for Admission to Boy Scouts of America and Delaware BSA, LLC, dated October 18, 2021, and any amendments or supplemental responses thereto. |
| 39 | 3/22/2022 | 2738 | Century and Chubb Companies Term Sheet |