*Exhibit B*[5]

| Item | Date Admitted | Exhibit No. | Description |
|------|---------------|-------------|-------------|
| 204 | 3/14/2022 | Joint Trial Exhibit 0001-353 | Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 8813) |
| 206 | 3/14/2022 | Joint Trial Exhibit 0001-002 | Hartford Settlement Term Sheet (D.I. 6210-1) |
| 207 | 3/14/2022 | Joint Trial Exhibit 0001-003 | TCJC Settlement Term Sheet (D.I. 6210-2) |
| 208 | 3/14/2022 | Joint Trial Exhibit 0001-192 | Exhibit B to Desai Declaration-List of Current Member of the NEB (D.I. 5763-2) |
| 209 | 3/14/2022 | Joint Trial Exhibit 0001-193 | Exhibit E to Desai Declaration-List of Current Members of the NEC (D.I. 5763-5) |
| 210 | 3/14/2022 | Joint Trial Exhibit 0001-291 | Romero Settlement (D.I. 6155) |
| 211 | 3/14/2022 | Joint Trial Exhibit 0001-292 | Sixth Mediators' Report with Attachments (includes Hartford and TCJC Term Sheets) (D.I. 6210) |
| 212 | 3/14/2022 | Joint Trial Exhibit 0001-307 | Century and Chubb Companies Term Sheet (D.I. 7745) |
| 213 | 3/14/2022 | Joint Trial Exhibit 0001-311 | Eighth Mediator's Report - United Methodist Term Sheet (D.I. 7884) |
| 214 | 3/14/2022 | Joint Trial Exhibit 0001-312 | Ninth Mediator's Report - Zurich Term Sheet (D.I. 7928) |
| 215 | 3/14/2022 | Joint Trial Exhibit 0001-325 | Third Amended Plan Supplement to Second Modified Fifth Amended Plan (D.I. 8647) with attachments |

[5] To the extent that a Joint Exhibit was limited to a portion of a docket item, by referencing the docket item here, the parties are not intending to expand the scope of documents admitted into evidence, but reference the docket entry for convenience only.

| 216 | 3/14/2022 | Joint Trial Exhibit 0001-350 | Eleventh Mediators Report (D.I. 8772), includes TCC Term Sheet |
|---|---|---|---|
| 217 | 3/14/2022 | Joint Trial Exhibit 0001-425 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6431) |
| 218 | 3/14/2022 | Joint Trial Exhibit 0001-434 | Tenth Mediator's Report, Clarendon Term Sheet (D.I. 8095) |
| 282 | 3/14/2022 | Joint Trial Exhibit 2938 | August 13, 2021 RSA Hearing Transcript (D.I. 6011) |
| 289 | 3/15/2022 | Joint Trial Exhibit 0001 | Case Docket: BSA Main Bankruptcy Case No. 20-10343.  All docket entries are inclusive of attachments. |
| 291 | 3/15/2022 | Joint Trial Exhibit 0001-004 | The Declaration of Brian Whittman in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings (the "First Day Declaration") (D.I. 16) |
| 292 | 3/15/2022 | Joint Trial Exhibit 0001-011 | Final Order (i) Authorizing the Debtors to Utilize Cash Collateral Pursuant to 11 U.S.C. § 262; (II) Granting Adequate Protection to the Prepetition Secured Party Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363, 503, and 507; and (III) Granting Related Relief (D.I. 433) |
| 293 | 3/15/2022 | Joint Trial Exhibit 0001-026 | Court appointment of panel of mediators Order (I) Appointing a Judicial Mediator, (II) Referring Certain Matters to Mandatory Mediation, and (III) Granting Related Relief  (D.I. 812) |
| 294 | 3/15/2022 | Joint Trial Exhibit 0001-033 | First Mediators Report (D.I. 2292), includes JPM and UCC Term sheet |
| 295 | 3/15/2022 | Joint Trial Exhibit 0001-034 | Disclosure Statement (D.I. 2294) |

| 296 | 3/15/2022 | Joint Trial Exhibit 0001-051 | Debtors' Objection to Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates (D.I. 2733) |
| --- | --- | --- | --- |
| 297 | 3/15/2022 | Joint Trial Exhibit 0001-052 | JPMorgan Chase Bank, National Association's Objection to Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates (D.I. 2732) |
| 298 | 3/15/2022 | Joint Trial Exhibit 0001-143 | Disclosure statement objection – Century Indemnity Company ("Century"), as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America (D.I. 3856) |
| 299 | 3/15/2022 | Joint Trial Exhibit 0001-151 | Order Adjourning Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estate (D.I. 5073) |
| 300 | 3/15/2022 | Joint Trial Exhibit 0001-155 | Third Mediators Report (D.I. 5219) |
| 301 | 3/15/2022 | Joint Trial Exhibit 0001-159 | Debtors' Motion for Entry of an Order, Pursuant to Sections 363(b) and 105(a) of the Bankruptcy Code, (i) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (ii) Granting Related Relief (D.I. 5466) |
| 302 | 3/15/2022 | Joint Trial Exhibit 0001-281 | [SEALED] Century's Objections to Debtors' Disclosure Statement (D.I. 6065) |
| 304 | 3/15/2022 | Joint Trial Exhibit 0001-303 | Plan Supplement to Modified Fifth Amended Chapter 11 Plan of Reorganization, (D.I. 7515) (includes DST Note - Exs. V and W) |

| 306 | 3/15/2022 | Joint Trial Exhibit 0001-354 | TDP Release (D.I. 8815), Exs. To 4th Am. Plan Supplement |
| 307 | 3/15/2022 | Joint Trial Exhibit 0001-356 | Notice of Ex I-1 and J-1 to Third Modified Fifth Amended Ch 11 Plan, includes Hartford Insurance Settlement Agreement, Initial Plan Supplement, TCJC Settlement Agreement,  (D.I. 8816) |
| 308 | 3/15/2022 | Joint Trial Exhibit 0001-363 | Notice Ex I-2, I-3, I-4, and J-2 to Third Modified Fifth Amended Ch 11 Plan (D.I. 8907) |
| 309 | 3/15/2022 | Joint Trial Exhibit 0001-364 | Notice Ex J-1 of Third Modified Fifth Amended Ch 11 Plan (D.I. 8908) |
| 311 | 3/15/2022 | Joint Trial Exhibit 0001-411 | Joint Motion of the TCC and FCR for Entry of and Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates (D.I. 2364) |
| 312 | 3/15/2022 | Joint Trial Exhibit 0001-427 | Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6443) |
| 313 | 3/15/2022 | Joint Trial Exhibit 0001-451 | Notice of Filing of Fifth Amended Plan Supplement to Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of American and Delaware BSA, LLC (D.I. 9097) |
| 314 | 3/15/2022 | Joint Trial Exhibit 0003-0 | Case Docket: Hartford Insurers' Adversary Case No. 20-50601 |
| 315 | 3/15/2022 | Joint Trial Exhibit 0004-1 | Complaint and Exhibit B listing of Identified Property; Adv. Pro. No. 21-50032 (Adv. Proc. D.I. 1) |
| 316 | 3/15/2022 | Joint Trial Exhibit 0004-3 | Order Approving Stipulation Staying; Adv. Pro. No. 21-50032 (Bankr. D. Del. 2021 July 16, 2021) (Adv. Pro. D.I. No. 42) |
| 374 | 3/15/2022 | Joint Trial Exhibit 1854 | Debtors' Motion for Entry of Interim and Final Orders, ECF 15, filed February 18, 2020: (Hunt Exhibit 14) |

| 380 | 3/15/2022 | Joint Trial Exhibit 2901 | Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisor for the Debtors and Debtors in Possession, *nunc pro tunc* to the Petition Date (D.I. 355) |
|-----|-----------|--------------------------|---------------------------------------------|
| 383 | 3/16/2022 | Joint Trial Exhibit 0001-358 | Notice of Filing of Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof (D.I. 8814) |
| 387 | 3/17/2022 | Joint Trial Exhibit 0001-163 | Fourth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 5484) |
| 388 | 3/17/2022 | Joint Trial Exhibit 0001-412 | Second Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 2592) |
| 389 | 3/17/2022 | Joint Trial Exhibit 0001-416 | Third Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA LLC (D.I. 5368) |
| 390 | 3/17/2022 | Joint Trial Exhibit 0001-418 | Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6212) |
| 391 | 3/17/2022 | Joint Trial Exhibit 0001-423 | Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6416) |
| 505 | 3/23/2022 | Declaration | Declaration of James Patton (D.I. 9395) |
| 506 | 3/23/2022 | Joint Trial Exhibit 1-292 | Sixth Mediator's Report (D.I. 6210) |
| 507 | 3/24/2022 | Declaration | Declaration of Nancy Gutzler (D.I. 9360) |
| 508 | 3/24/2022 | Joint Trial Exhibit 0001-021 | Bar Date Motion Objection - Century Joinder to Hartford (D.I. 656) |
| 509 | 3/24/2022 | Joint Trial Exhibit 0001-023 | Motion for Leave to File Objection - Hartford - Bar Date Motion (D.I. 651) |

| 510 | 3/24/2022 | Joint Trial Exhibit 0001-145 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America (D.I. 3857) |
| 511 | 3/24/2022 | Joint Trial Exhibit 0001-172 | Certain Insurers' Objection to Debtors' RSA Motion (D.I. 5684) |
| 512 | 3/24/2022 | Joint Trial Exhibit 0001-180 | Century's RSA Objection [Unsealed Version] (D.I. 5707) |
| 514 | 3/24/2022 | Joint Trial Exhibit 0001-279 | Disclosure statement objection – Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company (D.I. 6058) |
| 515 | 3/24/2022 | Joint Trial Exhibit 0001-280 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, Steadfast Insurance Company, The Continental Insurance Company, Columbia Casualty Company, Allianz Global Risks US Insurance Company, National Surety Corporation, Interstate Fire & Casualty Company, Clarendon America Insurance Company, General Star Indemnity Company, and Arrowood Indemnity Company (D.I. 6062) |
| 516 | 3/24/2022 | Joint Trial Exhibit 0001-316 | Tenth Mediator's Report (D.I. 8102), including Clarendon Term Sheet |
| 517 | 3/24/2022 | Joint Trial Exhibit 0001-361 | Supp. Disclosure re Plan Modification and Chartered Orgs.' Options (D.I. 8904) |
| 518 | 3/24/2022 | Joint Trial Exhibit 0001-432 | Notice of Eighth and Ninth Mediator's Report Regarding United Methodist Term Sheet and Zurich Term Sheet Including Treatment of Chartered Organizations (D.I. 7929) |
| 519 | 3/24/2022 | Joint Trial Exhibit 0003-1 | Complaint by Hartford against BSA (D.I. 1) |
| 520 | 3/24/2022 | Joint Trial Exhibit 0003-2 | BSA's Motion to Dismiss Adversary Proceeding (D.I. 2) |

| 553 | 3/25/2022 | Declaration | Horewitz Declaration (D.I. 9400) |
| 554 | 3/25/2022 | Declaration | Lundberg Declaration (D.I. 9396) |
| 555 | 3/25/2022 | Joint Trial Exhibit 0001-14 | Declaration of Shannon R. Wheatman, Ph.D in Support of Procedures for Providing Direct Notice and Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors (D.I. 556) |
| 556 | 3/25/2022 | Joint Trial Exhibit 0001-31 | Declaration of Shannon T. Wheatman, Ph.D Regarding Implementation of Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors (D.I. 1758) |
| 557 | 3/25/2022 | Joint Trial Exhibit 0001-32 | Affidavit of Supplemental Service (D.I. 8378) - "Affidavit/Declaration of Mailing Supplemental re Plan Solicitation" |
| 558 | 3/25/2022 | Joint Trial Exhibit 0001-315 | Affidavit of Service (D.I. 7999) - "Affidavit/Declaration of Mailing re Plan Solicitation" |
| 559 | 3/25/2022 | Joint Trial Exhibit 0001-332 | J. Doe Objection (D.I. 8674) - Jane Doe Objection to Confirmation of Second Modified Fifth Amended Chapter 11 Plan |
| 560 | 3/25/2022 | Joint Trial Exhibit 0001-392 | Order Appointing Omni Agent Solutions as Claims and Noticing Agent (D.I. 68) |
| 562 | 3/25/2022 | Joint Trial Exhibit 0004-2 | BSA's Answer; Adv. Pro. No. 21-50032 [Adv. Proc. D.I 16] |
| 568 | 3/25/2022 | Joint Trial Exhibit 2948 | Notice of Revised Summary Final Voting Report Data with Respect to Local Councils and Chartered Organization Named in Abuse Survivor Proofs of Claim (D.I. 9305) |
| 569 | 3/25/2022 | Joint Trial Exhibit 2950 | Retention Order for Omni (D.I. 372) |
| 570 | 3/25/2022 | Joint Trial Exhibit 2951 | Supplemental Nownes Declaration Regarding Sumissio nof Votes and Final Tabulation of Ballots re: Class 8 and Class 9 Claims (D.I. 2951) |
| 571 | 3/25/2022 | Joint Trial Exhibit 2952 | Affidavit of Publication of Notice of Filing Proofs of Claim (D.I. 854) |

| 572 | 3/25/2022 | Joint Trial Exhibit 2953 | Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions (D.I. 1112) |
|-----|-----------|--------------------------|------------------------------------------------------------------------------------------------------------|
| 573 | 3/25/2022 | Joint Trial Exhibit 2954 | Supplemental Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions (D.I. 1641) |
| 574 | 3/25/2022 | Joint Trial Exhibit 2955 | Affidavit of Service of Disclosure Statement Order, Modified Fifth Amended Plan, and Amended Disclosure Statement (D.I. 6509) |
| 575 | 3/25/2022 | Joint Trial Exhibit 2956 | Affidavit of Service of Confirmation Hearing Notice and Notice of Withdrawal (D.I. 6719) |
| 576 | 3/25/2022 | Joint Trial Exhibit 2957 | Affidavit of Service of Notices of Supplemental Voting Deadline for Class 11 and Supplemental Disclosure (D.I. 9074) |
| 577 | 3/29/2022 | Joint Trial Exhibit 0074 | *In re Thorpe Insulation Company*, Case No. 2:07-bk-19271-BB, Declaration of Professor Scott E. Harrington in Support of Certain Insurers' Opposition To Motion in Support of Confirmation of First Amended Plan of Reorganization of Thorpe Insulation Company and Pacific Insulation Company (D.I. 1757) |
| 583 | 3/29/2022 | Joint Trial Exhibit  1-5 | Debtors' Motion, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, For Authority to (i) Establish Deadlines for Filing Proofs of Claim, (ii) Establish the Form and Manner of Notice Thereof, (iii) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (iv) Approve Confidentiality Procedures for Abuse Victims [D.I. 18] |
| 584 | 3/29/2022 | Joint Trial Exhibit 1-6 | Everest Supp. Obj. [D.I. 9020] |
| 585 | 3/29/2022 | Joint Trial Exhibit 1-7 | Schedules of Assets and Liabilities [D.I. 375] |

| 586 | 3/29/2022 | Joint Trial Exhibit 1-8 | Statement of Financial Affairs for BSA [D.I. 376] |
|-----|-----------|-------------------------|---------------------------------------------------|
| 587 | 3/29/2022 | Joint Trial Exhibit 1-9 | Schedules of Asset and Liabilities for Delaware BSA, LLC [D.I. 377] |
| 588 | 3/29/2022 | Joint Trial Exhibit 1-10 | Statement of Financial Affairs for Delaware BSA, LLC [D.I. 378] |
| 589 | 3/29/2022 | Joint Trial Exhibit 1-11 | Final Order (i) Authorizing the Debtors to Utilize Cash Collateral Pursuant to 11 U.S.C. § 262; (II) Granting Adequate Protection to the Prepetition Secured Party Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363, 503, and 507; and (III) Granting Related Relief (D.I. 433) |
| 590 | 3/29/2022 | Joint Trial Exhibit 1-12 | Court appointment of James L. Patton, Jr. as the Future Claimants' Representative [D.I. 486] |
| 591 | 3/29/2022 | Joint Trial Exhibit 1-13 | Supplement to Debtors' Bar Date Motion [D.I. 557] |
| 592 | 3/29/2022 | Joint Trial Exhibit 1-14 | Declaration of Shannon R. Wheatman, Ph.D in Support of Procedures for Providing Direct Notice and Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 556] |
| 593 | 3/29/2022 | Joint Trial Exhibit 1-15 | TCC Objection - Bar Date [D.I. 601] |
| 594 | 3/29/2022 | Joint Trial Exhibit 1-16 | TCC Objection - Declaration of Conte - Bar Date [D.I. 611] |
| 595 | 3/29/2022 | Joint Trial Exhibit 1-17 | U.S. Trustee - Bar Date [D.I. 610] |
| 596 | 3/29/2022 | Joint Trial Exhibit 1-18 | Motion for Leave to File Debtors' Omnibus Reply - Bar Date Motion [D.I. 630] |
| 597 | 3/29/2022 | Joint Trial Exhibit 1-19 | Notice of Filing of Further Revised Bar Date Order [D.I. 632] |
| 598 | 3/29/2022 | Joint Trial Exhibit 1-20 | Supplemental Wheatman Declaration [D.I. 631] |
| 599 | 3/29/2022 | Joint Trial Exhibit 1-22 | Bar Date Motion Objection - Allianz Joinder to Hartford [D.I. 659] |
| 600 | 3/29/2022 | Joint Trial Exhibit 1-24 | Notice of Filing of Further Revised Bar Date Order [D.I. 667] |

| 601 | 3/29/2022 | Joint Trial Exhibit 1-25 | Order, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, for Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice Thereof, (III) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (IV) Approve Confidentiality Procedures for Abuse Victims (the "Bar Date Order") [D.I. 695] |
| 603 | 3/29/2022 | Joint Trial Exhibit 1-28 | Modified Fifth Amended Ch 11 Plan with BSA Insurance Policies [D.I. 6429] |
| 604 | 3/29/2022 | Joint Trial Exhibit 1-29 | Local Council Indemnification Stipulation [D.I. 1685] |
| 605 | 3/29/2022 | Joint Trial Exhibit 1-30 | Notice of Further Supplemental Stipulation Regarding Certain Local Council Indemnity, Contribution, and Related Claims [D.I. 1714] |
| 606 | 3/29/2022 | Joint Trial Exhibit 1-31 | Declaration of Shannon T. Wheatman, Ph.D Regarding Implementation of Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 1758] |
| 607 | 3/29/2022 | Joint Trial Exhibit 1-32 | Affidavit of Supplemental Service [D.I. 8378] - "Affidavit/Declaration of Mailing Supplemental re Plan Solicitation" |
| 608 | 3/29/2022 | Joint Trial Exhibit 1-35 | The Debtors' Motion for Entry of an Order (I) Approving the Disclosure Statement and the Form and Manner of Notice, (II) Approving Plan Solicitation and Voting Procedures, (III) Approving Forms of Ballots, (IV) Approving Form, Manner, and Scope of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief [D.I. 2295] |
| 609 | 3/29/2022 | Joint Trial Exhibit 1-36 | 2021-03-05 Trustee's Notice of Appointment of Committee of Unsecured Trade Creditors [D.I. 141] |

| 610 | 3/29/2022 | Joint Trial Exhibit 1-37 | 2021-03-05 Trustee's Notice of Appointment of Committee - Tort Claimants [D.I. 142] |
|---|---|---|---|
| 611 | 3/29/2022 | Joint Trial Exhibit 1-38 | Disclosure statement objection – *Pro se* Claimant No. 242 [D.I. 2386] |
| 612 | 3/29/2022 | Joint Trial Exhibit 1-39 | Disclosure statement objection – James, Vernon, and Weeks, PA Claimants [D.I. 2449] |
| 613 | 3/29/2022 | Joint Trial Exhibit 1-40 | Disclosure statement objection – *Pro se Claimant* [D.I. 2470] |
| 614 | 3/29/2022 | Joint Trial Exhibit 1-41 | Disclosure statement objection – Ciardi, Ciardi & Astin Claimants [D.I. 2497] |
| 615 | 3/29/2022 | Joint Trial Exhibit 1-42 | Disclosure statement objection – Claimant No. 39334 [D.I. 2500] |
| 616 | 3/29/2022 | Joint Trial Exhibit 1-43 | Disclosure statement objection – *Pro se* Claimant [D.I. 2533] |
| 617 | 3/29/2022 | Joint Trial Exhibit 1-44 | Disclosure statement objection – *Pro se* Claimant [D.I. 2576] |
| 618 | 3/29/2022 | Joint Trial Exhibit 1-45 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2580] |
| 619 | 3/29/2022 | Joint Trial Exhibit 1-46 | Disclosure statement objection – Locks Law Firm Claimants [D.I. 2586] |
| 620 | 3/29/2022 | Joint Trial Exhibit 1-47 | Second Mediators' Report (includes prior Hartford Settlement) (D.I. 2624) |
| 621 | 3/29/2022 | Joint Trial Exhibit 1-48 | Disclosure statement objection – Berman Law Firm Claimants [D.I. 2642] |
| 622 | 3/29/2022 | Joint Trial Exhibit 1-49 | Disclosure statement objection – *Pro se* Claimant [D.I. 2667] |
| 623 | 3/29/2022 | Joint Trial Exhibit 1-50 | Motion to Approve Lehr Settlement (D.I. 2719) |
| 624 | 3/29/2022 | Joint Trial Exhibit 1-53 | Disclosure statement objection – Gordon & Partners, P.A. Claimants [D.I. 2739] |
| 625 | 3/29/2022 | Joint Trial Exhibit 1-54 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2741] |

| 626 | 3/29/2022 | Joint Trial Exhibit 1-55 | Disclosure statement objection – Janet, Janet & Suggs, LLC Claimants [D.I. 2845] |
|---|---|---|---|
| 627 | 3/29/2022 | Joint Trial Exhibit 1-56 | Disclosure statement objection – Andrus Wagstaff, PC and Justice Law Collaborative, LLC Claimants [D.I. 2902] |
| 628 | 3/29/2022 | Joint Trial Exhibit 1-57 | Disclosure statement objection – DLG Claimants [D.I. 2959] |
| 629 | 3/29/2022 | Joint Trial Exhibit 1-58 | Disclosure statement objection – Edward Marcelino, George Burgos, William F. Tompkins III, and Richard G. Dunn [D.I. 2960] |
| 630 | 3/29/2022 | Joint Trial Exhibit 1-59 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 3150] |
| 631 | 3/29/2022 | Joint Trial Exhibit 1-60 | Disclosure statement objection – Andreozzi + Foote Claimants [D.I. 3151] |
| 632 | 3/29/2022 | Joint Trial Exhibit 1-61 | Disclosure statement objection – Colter Legal, PLLC Claimants [D.I. 3153] |
| 633 | 3/29/2022 | Joint Trial Exhibit 1-62 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 3154] |
| 634 | 3/29/2022 | Joint Trial Exhibit 1-63 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 3155] |
| 635 | 3/29/2022 | Joint Trial Exhibit 1-64 | Disclosure statement objection – Messa & Associates, PC Claimants [D.I. 3156] |
| 636 | 3/29/2022 | Joint Trial Exhibit 1-65 | Disclosure statement objection – Schneider Wallace Cottrell Konecky, LLP Claimants [D.I. 3157] |
| 637 | 3/29/2022 | Joint Trial Exhibit 1-66 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 3158] |
| 638 | 3/29/2022 | Joint Trial Exhibit 1-67 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 3159] |
| 639 | 3/29/2022 | Joint Trial Exhibit 1-68 | Disclosure statement objection – Claimant No. 45448 [D.I. 3160] |
| 640 | 3/29/2022 | Joint Trial Exhibit 1-69 | Disclosure statement objection – Claimant No. 39334 [D.I. 3162] |

| 641 | 3/29/2022 | Joint Trial Exhibit 1-70 | Disclosure statement objection – The Law Office of Stephanie Morris, LLC Claimants [D.I. 3163] |
|---|---|---|---|
| 642 | 3/29/2022 | Joint Trial Exhibit 1-71 | Disclosure statement objection – Sullivan Papain Block McGrath Coffinas & Cannavo, PC Claimant [D.I. 3164] |
| 643 | 3/29/2022 | Joint Trial Exhibit 1-72 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimant [D.I. 3165] |
| 644 | 3/29/2022 | Joint Trial Exhibit 1-73 | Disclosure statement objection – Claimant SA-105992, SA-71204 [D.I. 3167] |
| 645 | 3/29/2022 | Joint Trial Exhibit 1-74 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 3175] |
| 646 | 3/29/2022 | Joint Trial Exhibit 1-75 | Disclosure statement objection – Beasley, Allen, Crow, Methvin, Portis & Miles, PC Claimants [D.I. 3176] |
| 647 | 3/29/2022 | Joint Trial Exhibit 1-76 | Disclosure statement objection – Claimant Nos. SA-179, SA-238, SA-728, SA-906, SA-3388, SA-13945, SA-18563, SA-41358, and SA-46628 [D.I. 3177] |
| 648 | 3/29/2022 | Joint Trial Exhibit 1-77 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 3178] |
| 649 | 3/29/2022 | Joint Trial Exhibit 1-78 | Disclosure statement objection – James Harris Law, PLLC Claimants [D.I. 3181] |
| 650 | 3/29/2022 | Joint Trial Exhibit 1-79 | Disclosure statement objection – Herman Law Claimants [D.I. 3182] |
| 651 | 3/29/2022 | Joint Trial Exhibit 1-80 | Disclosure statement objection – Hach Rose Schirripa & Cheverie, LLP Claimants [D.I. 3183] |
| 652 | 3/29/2022 | Joint Trial Exhibit 1-81 | Disclosure statement objection – Crew Janci, LLP Claimants [D.I. 3193] |
| 653 | 3/29/2022 | Joint Trial Exhibit 1-82 | Disclosure statement objection – Merson Law, PLLC Claimants [D.I. 3194] |
| 654 | 3/29/2022 | Joint Trial Exhibit 1-83 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 3198] |

| 655 | 3/29/2022 | Joint Trial Exhibit 1-84 | Disclosure statement objection – James F. Humphreys & Associates, LC Claimants [D.I. 3205] |
| 656 | 3/29/2022 | Joint Trial Exhibit 1-85 | Disclosure statement objection – Laffey, Bucci, & Kent, LLP Claimants [D.I. 3207] |
| 657 | 3/29/2022 | Joint Trial Exhibit 1-86 | Disclosure statement objection – Harnick and Harnick Claimant [D.I. 3211] |
| 658 | 3/29/2022 | Joint Trial Exhibit 1-87 | Disclosure statement objection – Cooper Elliott Claimants [D.I. 3214] |
| 659 | 3/29/2022 | Joint Trial Exhibit 1-88 | Disclosure statement objection – Law Offices Of Anthony M. Demarco Claimant [D.I. 3219] |
| 660 | 3/29/2022 | Joint Trial Exhibit 1-89 | Disclosure statement objection – The Law Office of Michael G. Dowd and Sweeney, Reich & Bolz, LLP Claimants [D.I. 3222] |
| 661 | 3/29/2022 | Joint Trial Exhibit 1-90 | Disclosure statement objection – Linder Sattler & Rogowsky, LLP Claimants [D.I. 3225] |
| 662 | 3/29/2022 | Joint Trial Exhibit 1-91 | Disclosure statement objection – Mallard Claimants [D.I. 3226] |
| 663 | 3/29/2022 | Joint Trial Exhibit 1-92 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 3231] |
| 664 | 3/29/2022 | Joint Trial Exhibit 1-93 | Disclosure statement objection – Darren Penn, of Penn Law LLC Claimants [D.I. 3236] |
| 665 | 3/29/2022 | Joint Trial Exhibit 1-94 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie Claimants [D.I. 3243] |
| 666 | 3/29/2022 | Joint Trial Exhibit 1-95 | Disclosure statement objection – Mones Claimants [D.I. 3247] |
| 667 | 3/29/2022 | Joint Trial Exhibit 1-96 | Disclosure statement objection – Berman & Simmons Claimants [D.I. 3249] |
| 668 | 3/29/2022 | Joint Trial Exhibit 1-97 | Disclosure statement objection – Claimant E.G.W. [D.I. 3251] |
| 669 | 3/29/2022 | Joint Trial Exhibit 1-98 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 3252] |

| 670 | 3/29/2022 | Joint Trial Exhibit 1-99 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 3253] |
|---|---|---|---|
| 671 | 3/29/2022 | Joint Trial Exhibit 1-100 | Disclosure statement objection – Nesenoff & Miltenberg Claimant [D.I. 3254] |
| 672 | 3/29/2022 | Joint Trial Exhibit 1-101 | Disclosure statement objection – Affeld Grivakes LLP Claimant [D.I. 3255] |
| 673 | 3/29/2022 | Joint Trial Exhibit 1-102 | Disclosure statement objection – Law Office Of Joseph M. Kar, PC Claimant [D.I. 3256] |
| 674 | 3/29/2022 | Joint Trial Exhibit 1-103 | Disclosure statement objection – Claimant Paul Baumann [D.I. 3257] |
| 675 | 3/29/2022 | Joint Trial Exhibit 1-104 | Disclosure statement objection – Cutter Law Claimants [D.I. 3258] |
| 676 | 3/29/2022 | Joint Trial Exhibit 1-105 | Disclosure statement objection – Robins Kaplan, LLP Claimant [D.I. 3260] |
| 677 | 3/29/2022 | Joint Trial Exhibit 1-106 | Disclosure statement objection – Brent Coon & Associates Claimants [D.I. 3261] |
| 678 | 3/29/2022 | Joint Trial Exhibit 1-107 | Disclosure statement objection – Van Zanten & Onik, LLC Claimant [D.I. 3262] |
| 679 | 3/29/2022 | Joint Trial Exhibit 1-108 | Disclosure statement objection – The Church Of Jesus Christ Of Latter-Day Saints, A Utah Corporation Sole [D.I. 3263] |
| 680 | 3/29/2022 | Joint Trial Exhibit 1-109 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in *Hunter v. Boy Scouts of America*, Case No. 20 Civ. 315 (E.D.N.Y.) [D.I. 3264] |
| 681 | 3/29/2022 | Joint Trial Exhibit 1-110 | Disclosure statement objection – Pfau Cochran Veretis Amala, PLLC Claimants [D.I. 3265] |
| 682 | 3/29/2022 | Joint Trial Exhibit 1-111 | Disclosure statement objection – Horowitz Law Claimants [D.I. 3267] |
| 683 | 3/29/2022 | Joint Trial Exhibit 1-112 | Disclosure statement objection – Claimant SA-35 [D.I. 3268] |
| 684 | 3/29/2022 | Joint Trial Exhibit 1-113 | Disclosure statement objection – Fasy Law, Blumel Law and Tamaki Law Claimants [D.I. 3269] |

| 685 | 3/29/2022 | Joint Trial Exhibit 1-114 | Disclosure statement objection – The Knights of Columbus, 1 Columbus Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and or entities (collectively, the "Knights of Columbus entities") [D.I. 3270] |
| --- | --- | --- | --- |
| 686 | 3/29/2022 | Joint Trial Exhibit 1-115 | Disclosure statement objection – Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company, and Great American E&S Insurance Company (collectively, "Great American") [D.I. 3271] |
| 687 | 3/29/2022 | Joint Trial Exhibit 1-116 | Disclosure statement objection – Esther Panitch of The Panitch Law Group, PC, Natalie Woodward and Brian Cathey of Shamp Jordan Woodward, LLC, and Michael Terry of Bondurant, Mixson & Elmore, LLC, Claimants [D.I. 3272] |
| 688 | 3/29/2022 | Joint Trial Exhibit 1-117 | Disclosure statement objection – United Methodist Ad Hoc Committee [D.I. 3273] |
| 689 | 3/29/2022 | Joint Trial Exhibit 1-118 | Disclosure statement objection – Aylstock, Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 3274] |
| 690 | 3/29/2022 | Joint Trial Exhibit 1-119 | Disclosure statement objection – Gibbs Law Group, LLP Claimants [D.I. 3275] |
| 691 | 3/29/2022 | Joint Trial Exhibit 1-120 | Disclosure statement objection – Zalkin Law Firm Claimants  [D.I. 3276] |
| 692 | 3/29/2022 | Joint Trial Exhibit 1-121 | Disclosure statement objection – Zuckerman Claimants [D.I. 3277] |

| 693 | 3/29/2022 | Joint Trial Exhibit 1-122 | Disclosure statement objection – Travelers Casualty and Surety Company, Inc. (f/k/a AETNA Casualty & Surety Company), St. Paul Surplus Line Insurance Company and Gulf Insurance Company ("Travelers") [D.I. 3278] |
| --- | --- | --- | --- |
| 694 | 3/29/2022 | Joint Trial Exhibit 1-123 | Disclosure statement objection – Alonso Krangle Claimants  [D.I. 3279] |
| 695 | 3/29/2022 | Joint Trial Exhibit 1-124 | Disclosure statement objection – Betti & Associates Claimants [D.I. 3281] |
| 696 | 3/29/2022 | Joint Trial Exhibit 1-125 | Disclosure statement objection – Claimant Nos. 60051 and 63823 [D.I. 3282] |
| 697 | 3/29/2022 | Joint Trial Exhibit 1-126 | Disclosure statement objection – Hurley McKenna & Mertz, PC Claimants [D.I. 3284] |
| 698 | 3/29/2022 | Joint Trial Exhibit 1-127 | Disclosure statement objection – Argonaut Insurance Company [D.I. 3285] |
| 699 | 3/29/2022 | Joint Trial Exhibit 1-128 | Objection of the Church of Jesus Christ of Latter-day Saints to an  order approving the disclosure statement and approving the plan solicitation [D.I. 3266] |
| 700 | 3/29/2022 | Joint Trial Exhibit 1-129 | Disclosure statement objection – Claimant E.G.W. [D.I. 3309] |
| 701 | 3/29/2022 | Joint Trial Exhibit 1-130 | Disclosure statement objection – Massey Law Firm Claimants [D.I. 3424] |
| 702 | 3/29/2022 | Joint Trial Exhibit 1-131 | Disclosure statement objection – Tort Claimants' Committee [D.I. 3526] |
| 703 | 3/29/2022 | Joint Trial Exhibit 1-132 | Disclosure statement objection – Future Claimants' Representative [D.I. 3565] |
| 704 | 3/29/2022 | Joint Trial Exhibit 1-133 | Disclosure statement objection – Coalition of Abused Scouts for Justice [D.I. 3569] |
| 705 | 3/29/2022 | Joint Trial Exhibit 1-134 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company (collectively, the "Zurich Insurers") [D.I. 3478] |

| 706 | 3/29/2022 | Joint Trial Exhibit 1-135 | Disclosure statement objection – National Union Fire Insurance Company of Pittsburgh, Pa., Lexington Insurance Company, Landmark Insurance Company, The Insurance Company of the State of Pennsylvania, and their affiliated entities (collectively, the "AIG Companies") [D.I. 3523] |
| 707 | 3/29/2022 | Joint Trial Exhibit 1-136 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company (collectively, the "Allianz Insurers") [D.I. 3549] |
| 708 | 3/29/2022 | Joint Trial Exhibit 1-137 | Disclosure statement objection – Clarendon National Insurance Company, as Successor by Merger to Clarendon American Insurance Company ("Clarendon") [D.I. 3558] |
| 709 | 3/29/2022 | Joint Trial Exhibit 1-138 | Disclosure statement objection –Liberty Mutual Insurance Company, together with its affiliates and subsidiaries (collectively, "Liberty") [D.I. 3578] |
| 710 | 3/29/2022 | Joint Trial Exhibit 1-139 | Disclosure statement objection – Columbia Casualty Company; The Continental Insurance Company as successor in interest to certain policies issued by Harbor Insurance Company; The Continental Insurance Company successor by merger to Niagara Fire Insurance Company; and The Continental Insurance Company (collectively, "Continental Insurance Company") [D.I. 3582] |
| 711 | 3/29/2022 | Joint Trial Exhibit 1-140 | Disclosure statement objection –Girl Scouts of the United States of America [D.I. 3579] |
| 712 | 3/29/2022 | Joint Trial Exhibit 1-141 | Disclosure statement objection – United States Trustee [D.I. 3581] |
| 713 | 3/29/2022 | Joint Trial Exhibit 1-142 | Disclosure statement objection – General Star Indemnity Company ("General Star") [D.I. 3740] |

| 714 | 3/29/2022 | Joint Trial Exhibit 1-144 | Disclosure statement objection – Roman Catholic Archbishop of San Francisco [D.I. 3853] |
|---|---|---|---|
| 715 | 3/29/2022 | Joint Trial Exhibit 1-145 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 3857] |
| 716 | 3/29/2022 | Joint Trial Exhibit 1-146 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 4065] |
| 717 | 3/29/2022 | Joint Trial Exhibit 1-147 | Disclosure statement objection – Roman Catholic Archbishop of Los Angeles, a corporation sole ("RCALA"), and its related BSA-chartered organizations (the "ADLA Chartered Organizations") [D.I. 4092] |
| 718 | 3/29/2022 | Joint Trial Exhibit 1-148 | Disclosure statement objection – Pro se Claimant [D.I. 4154] |
| 719 | 3/29/2022 | Joint Trial Exhibit 1-149 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 4321] |
| 720 | 3/29/2022 | Joint Trial Exhibit 1-150 | May 19, 2021 Hr'g Trans. [D.I. 4716] |
| 721 | 3/29/2022 | Joint Trial Exhibit 1-151 | Order Adjourning Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estate [D.I 5073] |
| 722 | 3/29/2022 | Joint Trial Exhibit 1-152 | Disclosure statement objection – Dumas & Vaughn, LLC Claimant #29655 [D.I. 5171] |
| 723 | 3/29/2022 | Joint Trial Exhibit 1-153 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 5208] |

| 724 | 3/29/2022 | Joint Trial Exhibit 1-154 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 5214] |
|-----|-----------|---------------------------|------|
| 725 | 3/29/2022 | Joint Trial Exhibit 1-156 | Disclosure statement objection – Saunders & Walker Claimants [D.I. 5366] |
| 726 | 3/29/2022 | Joint Trial Exhibit 1-157 | Fourth Mediators Report [D.I. 5284] |
| 727 | 3/29/2022 | Joint Trial Exhibit 1-158 | Fifth Mediators Report [D.I. 5287] |
| 728 | 3/29/2022 | Joint Trial Exhibit 1-160 | Declaration of B. Whittman in Support of Debtors' Motion for Entry of an Order [D.I. 5470] |
| 729 | 3/29/2022 | Joint Trial Exhibit 1-161 | Declaration of R. Mosby in Support of Debtors' Motion for Entry of an Order [D.I. 5469] |
| 730 | 3/29/2022 | Joint Trial Exhibit 1-162 | BSA Fourth Amended DS [D.I. 5485] |
| 731 | 3/29/2022 | Joint Trial Exhibit 1-164 | Declaration of Joel Millar in Support of Hartford's Objection to Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Enter Into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (D.I. 5466) [D.I. 5686] |
| 732 | 3/29/2022 | Joint Trial Exhibit 1-165 | D.I. 5674 - TCJC Objection and RoR to Debtors' RSA Motion |
| 733 | 3/29/2022 | Joint Trial Exhibit 1-166 | D.I. 5676 - Joint Objection of Roman Catholic Church AHC and United Methodist AHC to Debtors' RSA Motion |
| 734 | 3/29/2022 | Joint Trial Exhibit 1-167 | D.I. 5677 - Episcopal Church Joinder to Limited Objection and RoR to Debtors' RSA Motion |
| 735 | 3/29/2022 | Joint Trial Exhibit 1-168 | D.I. 5678 - Coalition-TCC & FCR Joinder and Brief [UNREDACTED] |
| 736 | 3/29/2022 | Joint Trial Exhibit 1-170 | D.I. 5682 - Claimants' Objection to Debtors' RSA Motion |
| 737 | 3/29/2022 | Joint Trial Exhibit 1-171 | D.I. 5683 - Declaration of Kristian Roggendorf ISO Claimants RSA Objection |

| 738 | 3/29/2022 | Joint Trial Exhibit 1-173 | D.I. 5687 - Old Republic Objection to Debtors' RSA Motion |
| 739 | 3/29/2022 | Joint Trial Exhibit 1-174 | D.I. 5690 - Archbishop of Agana RSA Objection Joinder |
| 740 | 3/29/2022 | Joint Trial Exhibit 1-175 | D.I. 5692 - Diocese of Buffalo NY Joinder to RSA Objection |
| 741 | 3/29/2022 | Joint Trial Exhibit 1-176 | D.I. 5693 - Roman Catholic Diocese of Ogdensburg NY Joinder to RSA Objection |
| 742 | 3/29/2022 | Joint Trial Exhibit 1-177 | D.I. 5695 - Diocese of Rochester Joinder to RSA Objection |
| 743 | 3/29/2022 | Joint Trial Exhibit 1-178 | D.I. 5699 - Roman Catholic Diocese of Syracuse Joinder to Objection to Debtors' RSA Motion |
| 744 | 3/29/2022 | Joint Trial Exhibit 1-179 | D.I. 5702 - Arch Insurance Company Joinder to RSA Objection |
| 745 | 3/29/2022 | Joint Trial Exhibit 1-181 | D.I. 5708 - Declaration of Daniel Shamah ISO Century's RSA Objection [Unsealed Version] |
| 746 | 3/29/2022 | Joint Trial Exhibit 1-182 | D.I. 5709 - Centurys RSA Fee Objection [Unsealed Version] |
| 747 | 3/29/2022 | Joint Trial Exhibit 1-183 | D.I. 5711 - Estate of E.J.K.'s Objection to Debtors' RSA Motion |
| 748 | 3/29/2022 | Joint Trial Exhibit 1-184 | D.I. 5722 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 749 | 3/29/2022 | Joint Trial Exhibit 1-185 | D.I. 5723 - (REDACTED) Century's Objections to Debtors' RSA Motion |
| 750 | 3/29/2022 | Joint Trial Exhibit 1-186 | D.I. 5724 - (REDACTED) Century's Objection to the Payment of the Coalition's Lawyers in accordance Debtors' RSA Motion |
| 751 | 3/29/2022 | Joint Trial Exhibit 1-187 | D.I. 5725 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 752 | 3/29/2022 | Joint Trial Exhibit 1-188 | D.I. 5726 - Errata to Objecting Claimants' Objection to Debtors' RSA Motion |
| 753 | 3/29/2022 | Joint Trial Exhibit 1-189 | D.I. 5727 - Claimant 39334's Joinder to Objection to Debtors' RSA Motion |

| 754 | 3/29/2022 | Joint Trial Exhibit 1-190 | Declaration of D. Desai in Further Support of Debtors RSA Motion (D.I. 5763) |
| 755 | 3/29/2022 | Joint Trial Exhibit 1-191 | Exhibit A to Desai Declaration-BSA's Relevant Bylaws (D.I. 5763-1) |
| 756 | 3/29/2022 | Joint Trial Exhibit 1-194 | Exhibit F to Desai Declaration-Table of Each of the BTF, NEC, and NEB Meetings November 2020 through June 2021 (D.I. 5763-6) |
| 757 | 3/29/2022 | Joint Trial Exhibit 1-195 | Supplemental declaration of B. Whittman in Support of Debtors RSA Motion (D.I. 5766) |
| 758 | 3/29/2022 | Joint Trial Exhibit 1-196 | D.I. 5743 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 759 | 3/29/2022 | Joint Trial Exhibit 1-197 | D.I. 5744 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 760 | 3/29/2022 | Joint Trial Exhibit 1-198 | D.I. 5745 - Coalitions' Limited Supplemental Joinder in Support of Debtors' RSA Motion |
| 761 | 3/29/2022 | Joint Trial Exhibit 1-199 | D.I. 5754 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 762 | 3/29/2022 | Joint Trial Exhibit 1-200 | D.I. 5756 - Ad Hoc Committee of Local Councils' Statement ISO the RSA Approval Motion |
| 763 | 3/29/2022 | Joint Trial Exhibit 1-201 | D.I. 5757 - Coalition, TCC and FCR's Sealed Supplemental Brief in Support of RSA [SEALED] |
| 764 | 3/29/2022 | Joint Trial Exhibit 1-202 | D.I. 5758 - Declaration of Devang Desai ISO Debtors' RSA Motion |
| 765 | 3/29/2022 | Joint Trial Exhibit 1-203 | D.I. 5759 - Debtors' Omnibus Reply ISO Debtors' RSA Motion |
| 766 | 3/29/2022 | Joint Trial Exhibit 1-204 | D.I. 5760 - Suppl Brief of the Coalition, TCC and FCR ISO Debtors' RSA Motion |
| 767 | 3/29/2022 | Joint Trial Exhibit 1-205 | D.I. 5762 - Notice of Withdrawal of Dec. of Devang Desai ISO Debtors' RSA Motion |
| 768 | 3/29/2022 | Joint Trial Exhibit 1-206 | D.I. 5763 - Dec. of Devang Desai ISO Debtors' RSA Motion |

| 769 | 3/29/2022 | Joint Trial Exhibit 1-207 | D.I. 5764 - Motion to Leave to Exceed Page Limitation re Debtors' Omnibus Reply ISO Support of Debtors' RSA Motion |
| 770 | 3/29/2022 | Joint Trial Exhibit 1-208 | D.I. 5765 - Joinder to Objection to Debtors' RSA Motion |
| 771 | 3/29/2022 | Joint Trial Exhibit 1-209 | D.I. 5768 - Dec. of Sam P. Hershey ISO Debtors' Omnibus Objection to Insurers' Motion to Compel and Motion to Shorten Notice |
| 772 | 3/29/2022 | Joint Trial Exhibit 1-210 | D.I. 5769 - NoF Revised Proposed Order Granting Debtors' RSA Motion |
| 773 | 3/29/2022 | Joint Trial Exhibit 1-211 | D.I. 5777 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 774 | 3/29/2022 | Joint Trial Exhibit 1-212 | D.I. 5787 -  Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 775 | 3/29/2022 | Joint Trial Exhibit 1-213 | D.I. 5789 -  Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 776 | 3/29/2022 | Joint Trial Exhibit 1-214 | D.I. 5792 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 777 | 3/29/2022 | Joint Trial Exhibit 1-215 | D.I. 5794 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 778 | 3/29/2022 | Joint Trial Exhibit 1-216 | D.I. 5797 - Notice of Withdrawal of Joinder to Objection to Debtors' RSA Motion |
| 779 | 3/29/2022 | Joint Trial Exhibit 1-217 | D.I. 5798 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 780 | 3/29/2022 | Joint Trial Exhibit 1-218 | D.I. 5808 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 781 | 3/29/2022 | Joint Trial Exhibit 1-219 | D.I. 5811 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 782 | 3/29/2022 | Joint Trial Exhibit 1-220 | D.I. 5812 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 783 | 3/29/2022 | Joint Trial Exhibit 1-221 | D.I. 5813 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 784 | 3/29/2022 | Joint Trial Exhibit 1-222 | D.I. 5815 - Claimants' Joinder to Objection to the Debtors' RSA Motion |

| 785 | 3/29/2022 | Joint Trial Exhibit 1-223 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 5842] |
|---|---|---|---|
| 786 | 3/29/2022 | Joint Trial Exhibit 1-224 | Erin Fay Decl. in Support of Motion to Compel [D.I. 5882] (includes attachments) |
| 787 | 3/29/2022 | Joint Trial Exhibit 1-226 | Disclosure statement objection – Bonina & Bonina, PC Claimants [D.I. 5955] |
| 788 | 3/29/2022 | Joint Trial Exhibit 1-227 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 5963] |
| 789 | 3/29/2022 | Joint Trial Exhibit 1-228 | Disclosure statement objection – Pfau Cochran Vertetis Amala, PLLC Claimants [D.I. 5964] |
| 790 | 3/29/2022 | Joint Trial Exhibit 1-229 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 5965] |
| 791 | 3/29/2022 | Joint Trial Exhibit 1-230 | Disclosure statement objection – James, Vernon & Weeks, PA Claimants [D.I. 5966] |
| 792 | 3/29/2022 | Joint Trial Exhibit 1-231 | Disclosure statement objection – Alonso Krangle, LLP Claimants [D.I. 5967] |
| 793 | 3/29/2022 | Joint Trial Exhibit 1-232 | Disclosure statement objection – Winer, Burritt & Scott, LLP Claimants [D.I. 5968] |
| 794 | 3/29/2022 | Joint Trial Exhibit 1-233 | Disclosure statement objection – The Massey Law Firm Claimants [D.I. 5971] |
| 795 | 3/29/2022 | Joint Trial Exhibit 1-234 | Disclosure statement objection – Law Offices of Anthony M. DeMarco Claimants [D.I. 5978] |
| 796 | 3/29/2022 | Joint Trial Exhibit 1-235 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 5982] |
| 797 | 3/29/2022 | Joint Trial Exhibit 1-236 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimants [D.I. 5989] |
| 798 | 3/29/2022 | Joint Trial Exhibit 1-237 | Disclosure statement objection – Nettles | Morris Claimant [D.I. 5990] |

| 799 | 3/29/2022 | Joint Trial Exhibit 1-238 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 5991] |
| 800 | 3/29/2022 | Joint Trial Exhibit 1-239 | Disclosure statement objection – Van Zanten & Onik, LLC Claimants [D.I. 5992] |
| 801 | 3/29/2022 | Joint Trial Exhibit 1-240 | Disclosure statement objection – Jacobs & Crumplar, PA and The Neuberger Firm Claimants [D.I. 6002] |
| 802 | 3/29/2022 | Joint Trial Exhibit 1-241 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 6003] |
| 803 | 3/29/2022 | Joint Trial Exhibit 1-242 | Disclosure statement objection – Morgan & Morgan Claimants [D.I. 6004] |
| 804 | 3/29/2022 | Joint Trial Exhibit 1-243 | Disclosure statement objection – Nesenoff & Miltenberg, LLP Claimants [D.I. 6005] |
| 805 | 3/29/2022 | Joint Trial Exhibit 1-244 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 6006] |
| 806 | 3/29/2022 | Joint Trial Exhibit 1-245 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie, Attorneys at Law Claimants [D.I. 6007] |
| 807 | 3/29/2022 | Joint Trial Exhibit 1-246 | Disclosure statement objection – Aylstock Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 6008] |
| 808 | 3/29/2022 | Joint Trial Exhibit 1-247 | Disclosure statement objection – The Church of Jesus Christ of Latter-day Saints, a Utah Corporation Sole [D.I. 6009] |
| 809 | 3/29/2022 | Joint Trial Exhibit 1-248 | Disclosure statement objection – Linder, Sattler & Rogowsky, LLP Claimants [D.I. 6010] |
| 810 | 3/29/2022 | Joint Trial Exhibit 1-249 | Disclosure statement objection – The Episcopal Church [D.I. 6014] |
| 811 | 3/29/2022 | Joint Trial Exhibit 1-250 | Disclosure statement objection – Gellert Scali Busenkell & Brown, LLC and Lomurro, Munson, Comer, Brown & Schottland, LLC Claimants [D.I. 6015] |

| 812 | 3/29/2022 | Joint Trial Exhibit 1-251 | Disclosure statement objection – Sullivan Papain Block Mcgrath Coffinas & Cannavo, PC Claimant [D.I. 6016] |
| 813 | 3/29/2022 | Joint Trial Exhibit 1-252 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 6017] |
| 814 | 3/29/2022 | Joint Trial Exhibit 1-253 | Disclosure statement objection – Gordon & Partners, PA Claimants [D.I. 6018] |
| 815 | 3/29/2022 | Joint Trial Exhibit 1-254 | Disclosure statement objection – Law Offices of Betti & Associates Claimants [D.I. 6024] |
| 816 | 3/29/2022 | Joint Trial Exhibit 1-255 | Disclosure statement objection – Pro se Claimant 242 [D.I. 6027] |
| 817 | 3/29/2022 | Joint Trial Exhibit 1-256 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 6028] |
| 818 | 3/29/2022 | Joint Trial Exhibit 1-257 | Disclosure statement objection – Gregory J. Cannata & Associates, LLP Claimants [D.I. 6029] |
| 819 | 3/29/2022 | Joint Trial Exhibit 1-258 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 6030] |
| 820 | 3/29/2022 | Joint Trial Exhibit 1-259 | Disclosure statement objection – Zalkin Law Firm, PC Claimants [D.I. 6031] |
| 821 | 3/29/2022 | Joint Trial Exhibit 1-260 | Disclosure statement objection – Herman Law Claimants [D.I. 6032] |
| 822 | 3/29/2022 | Joint Trial Exhibit 1-261 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in Hunter v. Boy Scouts of America, No. 20 Civ. 315 (E.D.N.Y.) [D.I. 6033] |
| 823 | 3/29/2022 | Joint Trial Exhibit 1-262 | Disclosure statement objection – Fairfield & Associates Claimants [D.I. 6034] |
| 824 | 3/29/2022 | Joint Trial Exhibit 1-263 | Disclosure statement objection – Law Office of Stephanie Morris, LLC Claimant [D.I. 6036] |
| 825 | 3/29/2022 | Joint Trial Exhibit 1-264 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 6037] |
| 826 | 3/29/2022 | Joint Trial Exhibit 1-265 | Disclosure statement objection – Markel Service, Incorporated, Claim Service Manager for Evanston Insurance Company ("Evanston") [D.I. 6038] |

| 827 | 3/29/2022 | Joint Trial Exhibit 1-266 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 6039] |
|---|---|---|---|
| 828 | 3/29/2022 | Joint Trial Exhibit 1-267 | Disclosure statement objection – Searcy Denney Scarola Barnhart & Shipley, PA Claimants [D.I. 6040] |
| 829 | 3/29/2022 | Joint Trial Exhibit 1-268 | Disclosure statement objection – The Knights of Columbus, 1 Columbus Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and/or entities  [D.I. 6041] |
| 830 | 3/29/2022 | Joint Trial Exhibit 1-269 | Disclosure statement objection – Claimant SA-35 [D.I. 6042] |
| 831 | 3/29/2022 | Joint Trial Exhibit 1-270 | Disclosure statement objection – Zuckerman Spaeder, LLP Claimants [D.I. 6043] |
| 832 | 3/29/2022 | Joint Trial Exhibit 1-271 | Disclosure statement objection – The Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-Chartered Organizations, and The Roman Catholic Diocese of Brooklyn, New York [D.I. 6044] |
| 833 | 3/29/2022 | Joint Trial Exhibit 1-272 | Disclosure statement objection – Beasley Allen Law Firm Claimants [D.I. 6046] |
| 834 | 3/29/2022 | Joint Trial Exhibit 1-273 | Disclosure statement objection – Siegle & Sims, LLP Claimants [D.I. 6047] |

| 835 | 3/29/2022 | Joint Trial Exhibit 1-274 | Disclosure statement objection – Certain Insurers (specifically, AIG Companies, The Continental Insurance Company and Columbia Casualty Company, Old Republic Insurance Company, Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company, Clarendon American Insurance Company, Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company, Arrowood Indemnity Company, Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company) [D.I. 6052] |
| --- | --- | --- | --- |
| 836 | 3/29/2022 | Joint Trial Exhibit 1-275 | Disclosure statement objection – Arch Insurance Company [D.I. 6053] |
| 837 | 3/29/2022 | Joint Trial Exhibit 1-276 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company [D.I. 6055] |
| 838 | 3/29/2022 | Joint Trial Exhibit 1-277 | Disclosure statement objection – Certain Excess Insurers (specifically, Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company and Great American E&S Insurance Company, along with American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company) [D.I. 6056] |
| 839 | 3/29/2022 | Joint Trial Exhibit 1-282 | Disclosure statement objection – The Roman Catholic and United Methodist Ad Hoc Committees (the "Catholic and Methodist Committees") [D.I. 6067] |

| 840 | 3/29/2022 | Joint Trial Exhibit 1-283 | Disclosure statement objection – Archbishop of Agaña, a Corporation Sole, Chapter 11 Debtor-in-Possession, District Court of Guam, Territory of Guam, Bankruptcy Division, Case 19-00010 (the "Archbishop of Agaña") [D.I. 6070] |
|---|---|---|---|
| 841 | 3/29/2022 | Joint Trial Exhibit 1-284 | Disclosure statement objection – The Diocese of Buffalo, N.Y., Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No. 20-10322 (the "Buffalo Diocese") [D.I. 6071] |
| 842 | 3/29/2022 | Joint Trial Exhibit 1-285 | Disclosure statement objection – The Roman Catholic Diocese of Ogdensburg, New York (the "Ogdensburg Diocese") [D.I. 6072] |
| 843 | 3/29/2022 | Joint Trial Exhibit 1-286 | Disclosure statement objection – The Diocese of Rochester, Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No. 19-20905 (the "Rochester Diocese") [D.I. 6073] |
| 844 | 3/29/2022 | Joint Trial Exhibit 1-287 | Disclosure statement objection – The Roman Catholic Diocese of Syracuse, New York, Chapter 11 Debtor- in-Possession, Northern District of New York Bankruptcy Court, Case No. 20-30663 (the "Syracuse Diocese") [D.I. 6074] |
| 845 | 3/29/2022 | Joint Trial Exhibit 1-288 | Disclosure statement objection – The Norwich Roman Catholic Diocesan Corporation, a Chapter 11 Debtor- in-Possession in the United States Bankruptcy Court for the District of Connecticut, Case No. 21-20687 (JJT) (the "Norwich Diocese") [D.I. 6075] |
| 846 | 3/29/2022 | Joint Trial Exhibit 1-289 | August 19, 2021 Hearing Transcript [D.I. 6098] |
| 847 | 3/29/2022 | Joint Trial Exhibit 1-290 | Knight Settlement (D.I. 6154) |
| 848 | 3/29/2022 | Joint Trial Exhibit 1-291 | Romero Settlement (D.I. 6155) |

114

| 849 | 3/29/2022 | Joint Trial Exhibit 1-293 | Order Approving Lehr Settlement (D.I. 6348) |
| 850 | 3/29/2022 | Joint Trial Exhibit 1-294 | Affidavit of Service re: Sixth Mediators' Report [D.I. 6352] |
| 851 | 3/29/2022 | Joint Trial Exhibit 1-295 | Transcript of Zoom bankruptcy court hearing September 28, 2021 (D.I. 6436) |
| 852 | 3/29/2022 | Joint Trial Exhibit 1-297 | Allians Insurers' Motion for Relief From the Automatic Stay [D.I. 6623] |
| 853 | 3/29/2022 | Joint Trial Exhibit 1-298 | Oct. 25, 2021 Hr'g Trans. [D.I. 6797] |
| 854 | 3/29/2022 | Joint Trial Exhibit 1-299 | FCR Obj. to Allianz Insurers' Motion for Relief from Automatic Stay [D.I. 6827] |
| 855 | 3/29/2022 | Joint Trial Exhibit 1-300 | Debtors' Obj. to Allianz Insurers Motion for Relief from Automatic Stay [D.I. 6825] |
| 856 | 3/29/2022 | Joint Trial Exhibit 1-301 | Allianz Insurers' Reply ISO Motion for Relief From Automatic Stay [D.I. 6986] |
| 857 | 3/29/2022 | Joint Trial Exhibit 1-302 | November 10, 2021 BSA Hearing Transcript [D.I. 7171] |
| 858 | 3/29/2022 | Joint Trial Exhibit 1-304 | Notice of Extension of Voting Deadline [D.I. 7608] |
| 859 | 3/29/2022 | Joint Trial Exhibit 1-305 | Notice with respect to the potential assumption, assumption and assignment, or rejection of executory contracts and unexpired leases under the Plan [D.I. 7674] |
| 860 | 3/29/2022 | Joint Trial Exhibit 1-306 | Affidavit/Declaration of Service of Notice of Filing of Plan Supplement to Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 7673] |
| 861 | 3/29/2022 | Joint Trial Exhibit 1-308 | Affidavit of Service of Publication [D.I. 7761] |
| 862 | 3/29/2022 | Joint Trial Exhibit 1-309 | Affidavit of Service re: Notice of Extension of Voting Deadline to December 28, 2021 [D.I. 7826] |
| 863 | 3/29/2022 | Joint Trial Exhibit 1-310 | Notice of Filling of Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [D.I. 7834] |

| 864 | 3/29/2022 | Joint Trial Exhibit 1-314 | Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 7953] with attachments |
| 865 | 3/29/2022 | Joint Trial Exhibit 1-315 | Affidavit of Service [D.I. 7999] - "Affidavit/Declaration of Mailing re Plan Solicitation" |
| 866 | 3/29/2022 | Joint Trial Exhibit 1-317 | Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Preliminary Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8141] |
| 867 | 3/29/2022 | Joint Trial Exhibit 1-318 | Affidavit of Service re: Seventh Mediators' Report [D.I. 8169] |
| 868 | 3/29/2022 | Joint Trial Exhibit 1-319 | Affidavit of Service [D.I. 8170] |
| 869 | 3/29/2022 | Joint Trial Exhibit 1-320 | Affidavit of Service of Notice of Eighth and Ninth Mediators Report [D.I. 8171] |
| 870 | 3/29/2022 | Joint Trial Exhibit 1-321 | Affidavit of Service of Notice of Tenth Mediator's Report Regarding Clarendon Term Sheet [D.I. 8224] |
| 872 | 3/29/2022 | Joint Trial Exhibit 1-323 | Second Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 8567] with attachments |
| 873 | 3/29/2022 | Joint Trial Exhibit 1-324 | Notice With Respect to (1) Executory Contracts and Unexpired Leases Under the Plan (II) Cure Amounts [D.I. 8619] |
| 874 | 3/29/2022 | Joint Trial Exhibit 1-326 | Claimant Nos. SA-101730 & SA-47539 Obj. at 1 [Docket No. 8658] - Pro se Claimants Disclosure of Topics on which Claimant Submits in Connection with its Plan Objections |
| 875 | 3/29/2022 | Joint Trial Exhibit 1-327 | Certain Insurers' Obj. to Confirmation of Plan [D.I. 8695] |
| 876 | 3/29/2022 | Joint Trial Exhibit 1-328 | Guam Comm.'s Obj. to Confirmation of Plan [D.I. 8683] |
| 877 | 3/29/2022 | Joint Trial Exhibit 1-329 | GSUSA Obj. to Confirmation of Plan [D.I. 8679] |

| 878 | 3/29/2022 | Joint Trial Exhibit 1-330 | Old Republic Obj. Confirmation of Plan [D.I. 8699] |
| 879 | 3/29/2022 | Joint Trial Exhibit 1-331 | Liberty Mutual Obj. to Confirmation of Plan [D.I. 8698] |
| 880 | 3/29/2022 | Joint Trial Exhibit 1-332 | J. Doe Obj. [D.I. 8674] - Jane Doe Objection to Confirmation of Second Modified Fifth Amended Chapter 11 Plan |
| 881 | 3/29/2022 | Joint Trial Exhibit 1-333 | RCAHC Obj. [D.I. 8688] - Joinder of the Norwich Roman Catholic Diocesan Corporation to the Roman Catholic Ad Hoc Committee's Objection to the Second Modified Fifth Amended Chapter 11 Plan |
| 882 | 3/29/2022 | Joint Trial Exhibit 1-334 | Rejecting PW Obj. [D.I. 8676] |
| 883 | 3/29/2022 | Joint Trial Exhibit 1-335 | Objection to Confirmation of Plan Filed by Everest National Insurance Company [D.I. 8672] |
| 884 | 3/29/2022 | Joint Trial Exhibit 1-336 | Objection of Markel Insurers to Second Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8684] |
| 885 | 3/29/2022 | Joint Trial Exhibit 1-337 | Allianz Insurers' Objection to the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8696] |
| 886 | 3/29/2022 | Joint Trial Exhibit 1-338 | Munich Reinsurance America's Joinder to Certain Objections and Separate Objection to the Plan [D.I. 8685] |
| 887 | 3/29/2022 | Joint Trial Exhibit 1-339 | Objection to Confirmation of Plan filed by I.G. [D.I. 8692] |
| 888 | 3/29/2022 | Joint Trial Exhibit 1-340 | Objection of Eric Pai, as Administrator of the Estate of Jarred Pai, to Confirmation of the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8677] |
| 889 | 3/29/2022 | Joint Trial Exhibit 1-341 | RCAHC's Objection to Confirmation of Plan [D.I. 8686] |
| 890 | 3/29/2022 | Joint Trial Exhibit 1-342 | Travelers Obj. [D.I. 8700] |
| 891 | 3/29/2022 | Joint Trial Exhibit 1-343 | U.S. Trustee's Obj. to Confirmation of Plan [D.I. 8710] - U.S. Trustee Objection to Confirmation of the Second Modified Fifth Amended Plan |

| 892 | 3/29/2022 | Joint Trial Exhibit 1-344 | Lujan Claimants Obj. to Confirmation of Plan  [D.I. 8708] |
| 893 | 3/29/2022 | Joint Trial Exhibit 1-345 | TCC's Obj. to Confirmation of Plan  [D.I. 8768] |
| 894 | 3/29/2022 | Joint Trial Exhibit 1-346 | Pro Se Claimants Obj. to Confirmation of Plan [D.I. 8761] |
| 895 | 3/29/2022 | Joint Trial Exhibit 1-347 | Dumas and Vaugh Claimants Objection [D.I. 8744] - Dumas & Vaughn Claimants Objection to Confirmation of the Second Modified Fifth Amended Plan |
| 896 | 3/29/2022 | Joint Trial Exhibit 1-348 | FCR and Coalition Obj. [D.I. 8771] |
| 897 | 3/29/2022 | Joint Trial Exhibit 1-351 | Order Amending DS and Solicitation Procedures Order [D.I. 7665] |
| 898 | 3/29/2022 | Joint Trial Exhibit 1-352 | 2022 Hartford-BSA Settlement Agreement and Release [D.I. 8816-1] |
| 899 | 3/29/2022 | Joint Trial Exhibit 1-355 | Century Settlement Agreement [D.I. 8817] |
| 900 | 3/29/2022 | Joint Trial Exhibit 1-357 | Order (I) Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization and (II) Approving a Limited Supplemental Voting Deadline for Class 8 Direct Abuse Claims and Class 9 Indirect Abuse Claims [D.I. 8830] |
| 901 | 3/29/2022 | Joint Trial Exhibit 1-359 | Debtors' Motion for Entry of an Order Approving Supplemental Notices Regarding Plan Modifications (the "Plan Modification Motion") [D.I. 8823] |
| 902 | 3/29/2022 | Joint Trial Exhibit 1-360 | Order Approving Form and Manner of Notice of Supplemental Disclosure Regarding Plan Modifications [D.I. 8894] - Plan Modification Order |
| 903 | 3/29/2022 | Joint Trial Exhibit 1-362 | Notice Supp. Voting Deadline [D.I. 8905] |
| 904 | 3/29/2022 | Joint Trial Exhibit 1-365 | Notice of Identities of the Claims Administrators and Status Update Regarding the Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8912] |

| 905 | 3/29/2022 | Joint Trial Exhibit 1-366 | Notice of Supplement to Disclosures Regarding Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8981] |
|-----|-----------|---------------------------|---|
| 906 | 3/29/2022 | Joint Trial Exhibit 1-367 | RCAHC Suppl. Obj. [D.I. 9028] |
| 907 | 3/29/2022 | Joint Trial Exhibit 1-368 | Lujan Supp. Obj. to Confirmation of Plan [D.I. 9031] |
| 908 | 3/29/2022 | Joint Trial Exhibit 1-369 | Certain Insurers' Supp. Obj. to Confirmation of Plan [D.I. 9033] |
| 909 | 3/29/2022 | Joint Trial Exhibit 1-370 | U.S. Trustee's Supp. Obj. to Confirmation of Plan [D.I. 9015] |
| 910 | 3/29/2022 | Joint Trial Exhibit 1-371 | Lonnie Washburn's Obj. to Confirmation of Plan [D.I. 9007] |
| 911 | 3/29/2022 | Joint Trial Exhibit 1-372 | Eisenberg Rothweiler Obj. [D.I. 9021] |
| 912 | 3/29/2022 | Joint Trial Exhibit 1-373 | Voluntary Chapter 11 Petition of Boy Scouts of America [D.I. 1] |
| 913 | 3/29/2022 | Joint Trial Exhibit 1-374 | Joint Administration Motion [D.I. 3] |
| 914 | 3/29/2022 | Joint Trial Exhibit 1-375 | Motion Authorizing Debtors to Utilize Cash Collateral [D.I. 5] |
| 915 | 3/29/2022 | Joint Trial Exhibit 1-376 | Motion to Pay Sales and Use Taxes [D.I. 6] |
| 916 | 3/29/2022 | Joint Trial Exhibit 1-377 | Motion to Pay Critical Trade Vendor Claims [D.I. 7] |
| 917 | 3/29/2022 | Joint Trial Exhibit 1-378 | Motion to Maintain and Administer Prepetition Customer, Scout, and Donor Programs and Practices [D.I. 8] |
| 918 | 3/29/2022 | Joint Trial Exhibit 1-379 | Motion to File Consolidated List of Counsel Representing the Largest Numbers of Abuse Victims [D.I. 9] |
| 919 | 3/29/2022 | Joint Trial Exhibit 1-380 | Motion Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs [D.I. 10] |
| 920 | 3/29/2022 | Joint Trial Exhibit 1-381 | Application to Appoint Claims/Noticing Agent Omni Agent Solutions [D.I. 11] |
| 921 | 3/29/2022 | Joint Trial Exhibit 1-382 | Motion Approving the Debtors' Proposed Adequate Assurance Payment for Future Utility Services [D.I. 12] |

| 922 | 3/29/2022 | Joint Trial Exhibit 1-383 | Motion to Authorize Debtors to Continue Using Existing Cash Management System [D.I. 13] |
|---|---|---|---|
| 923 | 3/29/2022 | Joint Trial Exhibit 1-384 | Motion to Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation [D.I. 14] |
| 924 | 3/29/2022 | Joint Trial Exhibit 1-385 | Motion Authorizing Continued Performance of Obligations Under Shared Services Arrangements [D.I. 15] |
| 925 | 3/29/2022 | Joint Trial Exhibit 1-386 | Motion Appointing a Judicial Mediator [D.I. 17] |
| 926 | 3/29/2022 | Joint Trial Exhibit 1-387 | Motion to Schedule Certain Deadlines in Connection with Potential Disputes Regarding the Debtors' Identified Property [D.I. 19] |
| 927 | 3/29/2022 | Joint Trial Exhibit 1-388 | Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 20] |
| 928 | 3/29/2022 | Joint Trial Exhibit 1-389 | Disclosure Statement for the Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 21] |
| 929 | 3/29/2022 | Joint Trial Exhibit 1-390 | Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [D.I. 61] |
| 930 | 3/29/2022 | Joint Trial Exhibit 1-391 | Order Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs [D.I. 67] |
| 931 | 3/29/2022 | Joint Trial Exhibit 1-392 | Order Appointing Omni Agent Solutions as Claims and Noticing Agent [D.I. 68] |
| 932 | 3/29/2022 | Joint Trial Exhibit 1-393 | Interim Order Authorizing Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements [D.I. 75] |
| 933 | 3/29/2022 | Joint Trial Exhibit 1-395 | Order Authorizing Debtors to Pay Certain Prepetition Claims of Essential Vendors, Foreign Venors, Shippers, Warehousemen, Other Lien Claimants, and 503(b)(9) Vendors [D.I. 275] |

| 934 | 3/29/2022 | Joint Trial Exhibit 1-396 | Order Authorizing Debtors to Maintain and Administer Prepetition Customer, Scout, and Donor Programs and Practices [D.I. 279] |
| 935 | 3/29/2022 | Joint Trial Exhibit 1-397 | Order Authorizing Debtors to Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation [D.I. 295] |
| 936 | 3/29/2022 | Joint Trial Exhibit 1-398 | Order Authorizing the Payment of Certain Taxes [D.I. 366] |
| 937 | 3/29/2022 | Joint Trial Exhibit 1-399 | Final Order Authorizing Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements [D.I. 369] |
| 938 | 3/29/2022 | Joint Trial Exhibit 1-400 | Order Authorizing Debtors to Continue Using Existing Cash Management System [D.I. 381] |
| 940 | 3/29/2022 | Joint Trial Exhibit 1-402 | Herman Law's Response to Debtors' Motion for Entry of an Order Supplementing the Bar Date Order [D.I. 1186] |
| 941 | 3/29/2022 | Joint Trial Exhibit 1-403 | Coalition Objection to Debtors' Motion to Supplement the Bar Date Order [D.I. 1190] |
| 942 | 3/29/2022 | Joint Trial Exhibit 1-404 | Supplemental Declaration of Evan Roberts ISO Debtors' Motion for Entry of an Order Supplementing the Bar Date Order [D.I. 1192] |
| 943 | 3/29/2022 | Joint Trial Exhibit 1-405 | Century's Joinder to Debtors' Motion and Objection to the Coalition Pleading [D.I. 1196] |
| 944 | 3/29/2022 | Joint Trial Exhibit 1-406 | Debtors' Supplemental Brief ISO of Motion Further Supplementing the Bar Date Order [D.I. 1260] |
| 945 | 3/29/2022 | Joint Trial Exhibit 1-407 | Coalition Supplemental Brief to Debtors' Motion to Supplement the Bar Date Order [D.I. 1264] |
| 946 | 3/29/2022 | Joint Trial Exhibit 1-408 | Century's Supplemental Submission ISO Joinder to Debtors' Motion to Supplement Bar Date Order [D.I. 1266] |

| 948 | 3/29/2022 | Joint Trial Exhibit 1-410 | Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 2293] |
|-----|-----------|---------------------------|------------------------------------------------------------------------------------------------------|
| 949 | 3/29/2022 | Joint Trial Exhibit 1-413 | Amended Disclosure Statement for the Second Amended Chapter 11 Plan of Reorganization for the Boy Scouts of America and Delaware BSA, LLC [D.I. 2594] |
| 950 | 3/29/2022 | Joint Trial Exhibit 1-414 | Debtors' Omnibus Reply ISO Disclosure Statement [D.I. 4105] |
| 951 | 3/29/2022 | Joint Trial Exhibit 1-415 | Order, Pursuant to Section 363 of the Bankruptcy Code, Authorizing the Sale of Certain Real Property Located in Westlake, Texas [D.I. 5326] |
| 952 | 3/29/2022 | Joint Trial Exhibit 1-417 | Proposed Amendments to Disclosure Statement for the Third Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 5371] |
| 953 | 3/29/2022 | Joint Trial Exhibit 1-419 | Amended Disclosure Statement for the Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6213] |
| 954 | 3/29/2022 | Joint Trial Exhibit 1-420 | Texas Taxing Authorities' Objection to the Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6266] |
| 955 | 3/29/2022 | Joint Trial Exhibit 1-421 | Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of American and Delaware BSA, LLC [D.I. 6377] |
| 956 | 3/29/2022 | Joint Trial Exhibit 1-422 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6383] |

| 957 | 3/29/2022 | Joint Trial Exhibit 1-424 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6419] |
| --- | --- | --- | --- |
| 958 | 3/29/2022 | Joint Trial Exhibit 1-428 | Typographical Correction for the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6547] |
| 959 | 3/29/2022 | Joint Trial Exhibit 1-429 | Notice of Hearing to Consider Confirmation of Modified Fifth Amended Chapter 11 Plan of Reorganization of Boy Scouts of America and Delaware BSA, LLC [D.I. 6639] |
| 960 | 3/29/2022 | Joint Trial Exhibit 1-430 | Notice of Filing of Notice of Extension of Voting Deadline [D.I. 7607] |
| 961 | 3/29/2022 | Joint Trial Exhibit 1-431 | Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 7832] |
| 962 | 3/29/2022 | Joint Trial Exhibit 1-433 | Declaration of Shannon R. Wheatman, Ph.D Regarding Implementation of Publication Notice Plan to Provide Supplemental Notice of the Voting Deadline [D.I. 8056] |
| 963 | 3/29/2022 | Joint Trial Exhibit 1-435 | Notice of Filing of Solicitation Changes in Connection with Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Final Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8346] |
| 964 | 3/29/2022 | Joint Trial Exhibit 1-436 | Letter Regarding Abuse by D.W. [D.I. 8375] |
| 965 | 3/29/2022 | Joint Trial Exhibit 1-437 | Oracle America, Inc.'s Rights Reservation and Cure Objection [D.I. 8639] |

| 966 | 3/29/2022 | Joint Trial Exhibit 1-438 | Archbishop of Agana Joinder to RCAHC Obj. [D.I. 8687] |
| 967 | 3/29/2022 | Joint Trial Exhibit 1-439 | AT&T Limited Cure Obj. [D.I. 8675] |
| 968 | 3/29/2022 | Joint Trial Exhibit 1-440 | Traders Joinder to Certain Insurers Obj. [D.I. 8703] |
| 969 | 3/29/2022 | Joint Trial Exhibit 1-441 | Zuckerman Spaeder LLP Plan Obj. [D.I. 8709] |
| 970 | 3/29/2022 | Joint Trial Exhibit 1-442 | Pro se Letter Regarding Plan [D.I. 8735] |
| 971 | 3/29/2022 | Joint Trial Exhibit 1-443 | Linder Sattler Rogowsky LLP Plan Obj. [D.I. 8745] |
| 972 | 3/29/2022 | Joint Trial Exhibit 1-444 | Brown & Bigelow Objection [D.I. 8748] |
| 973 | 3/29/2022 | Joint Trial Exhibit 1-445 | Pfau/Zalkin Limited Objection [D.I. 8832] |
| 974 | 3/29/2022 | Joint Trial Exhibit 1-446 | Notice of Errata Regarding Certain Provisions in Debtors Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8910] |
| 975 | 3/29/2022 | Joint Trial Exhibit 1-447 | Pro se Letter Regarding Plan [D.I. 8973] |
| 976 | 3/29/2022 | Joint Trial Exhibit 1-448 | D & V Supplemental Objection [D.I. 9017] |
| 977 | 3/29/2022 | Joint Trial Exhibit 1-449 | TCJC Reservation of Rights and Limited Objection [D.I. 9018] |
| 978 | 3/29/2022 | Joint Trial Exhibit 1-450 | Archbishop of Agana Supplemental Objection [D.I. 9023] |
| 979 | 3/29/2022 | Joint Trial Exhibit 1-452 | Statement of Ad Hoc Committee of Local Councils ISO Confirmation [D.I. 9098] |
| 980 | 3/29/2022 | Joint Trial Exhibit 1-453 | Century Memorandum of Law in Support of the Approval of the Century Settlement (D.I. 9137) |
| 981 | 3/29/2022 | Joint Trial Exhibit 1-454 | Statement of Creditors' Committee ISO Confirmation [D.I. 9108] |
| 982 | 3/29/2022 | Joint Trial Exhibit 1-455 | Hartford's Brief ISO Confirmation [D.I. 9096] |
| 983 | 3/29/2022 | Joint Trial Exhibit 1-456 | Statement of JP Morgan ISO Confirmation [D.I. 9112] |
| 984 | 3/29/2022 | Joint Trial Exhibit 1-457 | Reply of Zalkin, Pfau, and Amala ISO Confirmation [D.I. 9156] |

| 985 | 3/29/2022 | Joint Trial Exhibit 1-458 | Statement of the Coalition ISO Confirmation [D.I. 9190] |
|---|---|---|---|
| 986 | 3/29/2022 | Joint Trial Exhibit 1-459 | TCC's Statement Regarding Proposed Corrections to Settlement Trust and Reply to Confirmation Objections [D.I. 9194] |
| 987 | 3/29/2022 | Joint Trial Exhibit 1-460 | Statement of TCJC ISO Confirmation [D.I. 9201] |
| 988 | 3/29/2022 | Joint Trial Exhibit 1-461 | Merchant Declaration ISO TCJC Statement ISO Confirmation [D.I. 9202] |
| 989 | 3/29/2022 | Joint Trial Exhibit 1-462 | Amended disclosure statement [D.I. 6214] |
| 990 | 3/29/2022 | Joint Trial Exhibit 1-463 | Verified Statement filed by Kosnoff Law [D.I. 5924] |
| 991 | 3/29/2022 | Joint Trial Exhibit 1-464 | Certain Insurers Opposition to Motion to Strike [D.I. 9101] |
| 992 | 3/29/2022 | Joint Trial Exhibit 1-465 | Debtor's Fourth Omnibus Objection to Certain (i) Amended and Superseded Claims and (ii) Incorrect Debtor Claims (Non-Abuse Claims) [D.I. 6643] |
| 993 | 3/29/2022 | Joint Trial Exhibit 1-466 | Subpoena filed by the TCC requesting production of documents related to the valuation model  [D.I. 6647] |
| 994 | 3/29/2022 | Joint Trial Exhibit 1-467 | February 19, 2020 Hearing Transcript (D.I. 76) |
| 995 | 3/29/2022 | Joint Trial Exhibit 1-468 | February 20, 2020 Hearing Transcript (D.I. 87) |
| 996 | 3/29/2022 | Joint Trial Exhibit 1-469 | March 19, 2020 Hearing Transcript (D.I. 242) |
| 997 | 3/29/2022 | Joint Trial Exhibit 1-470 | March 24, 2020 Hearing Transcript (D.I. 294) |
| 998 | 3/29/2022 | Joint Trial Exhibit 1-471 | March 30, 2020 DIP Hearing Transcript (D.I. 350) |
| 999 | 3/29/2022 | Joint Trial Exhibit 1-472 | April 15, 2020 Hearing Transcript (D.I. 447) |
| 1000 | 3/29/2022 | Joint Trial Exhibit 1-473 | April 29, 2020 Hearing Transcript (D.I. 522) |
| 1002 | 3/29/2022 | Joint Trial Exhibit 1-475 | May 4, 2020 Hearing Transcript (D.I. 572) |

| 1003 | 3/29/2022 | Joint Trial Exhibit 1-476 | May 6, 2020 Hearing Transcript (D.I. 591) |
| 1004 | 3/29/2022 | Joint Trial Exhibit 1-477 | May 18, 2020 Hearing Transcript (D.I. 675) |
| 1005 | 3/29/2022 | Joint Trial Exhibit 1-478 | May 29, 2020 DIP Hearing Transcript (D.I. 744) |
| 1006 | 3/29/2022 | Joint Trial Exhibit 1-479 | June 8, 2020 Hearing Transcript (D.I. 811) |
| 1007 | 3/29/2022 | Joint Trial Exhibit 1-480 | July 9, 2020 Hearing Transcript (D.I. 1006) |
| 1008 | 3/29/2022 | Joint Trial Exhibit 1-481 | August 31, 2020 Hearing Transcript (D.I. 1211) |
| 1009 | 3/29/2022 | Joint Trial Exhibit 1-482 | September 9, 2020 Hearing Transcript (D.I. 1307) |
| 1010 | 3/29/2022 | Joint Trial Exhibit 1-483 | October 14, 2020 Hearing Transcript (D.I. 1540) |
| 1012 | 3/29/2022 | Joint Trial Exhibit 1-485 | October 16, 2020 Bench Ruling Hearing Transcript (D.I. 1544) |
| 1013 | 3/29/2022 | Joint Trial Exhibit 1-486 | November 11, 2021 Hearing Transcript (D.I. 7207) (11/12) |
| 1014 | 3/29/2022 | Joint Trial Exhibit 1-487 | November 18, 2020 Omnibus Hearing Transcript (D.I. 7321) (hearing 11/17?) |
| 1015 | 3/29/2022 | Joint Trial Exhibit 1-488 | February 17, 2021 Omnibus Hearing Transcript (D.I. 2240) |
| 1016 | 3/29/2022 | Joint Trial Exhibit 1-489 | March 17, 2021 Hearing Transcript (D.I. 2407) |
| 1017 | 3/29/2022 | Joint Trial Exhibit 1-490 | July 21, 2021 Omnibus Hearing Transcript (D.I. 5664) |
| 1018 | 3/29/2022 | Joint Trial Exhibit 1-491 | July 27, 2021 Hearing Transcript (D.I. 5803) |
| 1019 | 3/29/2022 | Joint Trial Exhibit 1-492 | July 29, 2021 Hearing Transcript (D.I. 5834) |
| 1020 | 3/29/2022 | Joint Trial Exhibit 1-493 | August 30, 2021 Hearing Transcript (D.I. 6136) |
| 1021 | 3/29/2022 | Joint Trial Exhibit 1-494 | September 22, 2021 Hearing (D.I. 6390) |
| 1022 | 3/29/2022 | Joint Trial Exhibit 1-496 | September 23, 2021 Hearing (D.I. 6392, 6391) |

| 1023 | 3/29/2022 | Joint Trial Exhibit 1-497 | September 29, 2021 DS Hearing Day 5 (D.I. 6437) |
|------|-----------|---------------------------|------------------------------------------------|
| 1024 | 3/29/2022 | Joint Trial Exhibit 1-498 | October 5, 2021 Hearing Transcript (D.I. 6503) |
| 1025 | 3/29/2022 | Joint Trial Exhibit 1-499 | October 19, 2021 Omnibus Hearing (Public Version) (D.I. 6739) |
| 1026 | 3/29/2022 | Joint Trial Exhibit 1-500 | November 12, 2021 Hearing Transcript (D.I. 7207) |
| 1027 | 3/29/2022 | Joint Trial Exhibit 1-501 | November 17, 2021 Hearing Transcript (D.I. 7321) |
| 1028 | 3/29/2022 | Joint Trial Exhibit 1-502 | November 19, 2021 Hearing Transcript (D.I. 7393) |
| 1030 | 3/29/2022 | Joint Trial Exhibit 1-504 | November 29, 2021 Hearing Transcript (D.I. 7502) |
| 1031 | 3/29/2022 | Joint Trial Exhibit 1-505 | December 02, 2021 Hearing Transcript (D.I. 7549) |
| 1032 | 3/29/2022 | Joint Trial Exhibit 1-506 | December 6, 2021 Hearing Transcript (D.I. 7583) |
| 1033 | 3/29/2022 | Joint Trial Exhibit 1-507 | December 07, 2021 Hearing Transcript (D.I. 7610) |
| 1034 | 3/29/2022 | Joint Trial Exhibit 1-508 | December 10, 2021 Hearing Transcript (D.I. 7675) |
| 1035 | 3/29/2022 | Joint Trial Exhibit 1-509 | December 21, 2021 Hearing Transcript (D.I. 7910) |
| 1036 | 3/29/2022 | Joint Trial Exhibit 1-510 | January 24, 2022 Hearing Transcript (D.I. 8485) |
| 1037 | 3/29/2022 | Joint Trial Exhibit 1-511 | February 3, 2022 Hearing Transcript (D.I. 8648) |
| 1038 | 3/29/2022 | Joint Trial Exhibit 1-512 | February 18, 2022 Hearing Transcript (D.I. 8927) |
| 1040 | 3/29/2022 | Joint Trial Exhibit 1-514 | March 2, 2022 Hearing Transcript (D.I. 9136) |
| 1041 | 3/29/2022 | Joint Trial Exhibit 1-515 | March 4, 2022 Hearing Transcript (D.I. 9172) |
| 1042 | 3/29/2022 | Joint Trial Exhibit 1-516 | March 8, 2022 BSA Pre-trial Conference Transcript (D.I. 9252) |

| 1043 | 3/29/2022 | Joint Trial Exhibit 1-521 | Objection of the Coalition and FCR to Debtors' Third Motion for Entry of an Order Extending the Debtors' Exclusive Period to File a Chapter 11 Plan [D.I. 2672] |
|------|-----------|---------------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 1044 | 3/29/2022 | Joint Trial Exhibit 2-5 | The BSA's Opening Brief in Support of Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 7] - Adversary Proc. # 20-50527 |
| 1045 | 3/29/2022 | Joint Trial Exhibit 2-12 | Consent Order Pursuant To 11 U.S.C. §§ 105(a) and 362 Granting the BSA's Motion for a Preliminary Injunction [Adv. D.I. 54] - Adversary Proc. # 20-50527 |
| 1046 | 3/29/2022 | Joint Trial Exhibit 2-13 | Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Extending the Termination Date of the Standstill Period Under the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 [Adv. D.I. 72] - Adversary Proc. # 20-50527 |
| 1047 | 3/29/2022 | Joint Trial Exhibit 2-14 | Second Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 77] - Adversary Proc. # 20-50527 |

| 1048 | 3/29/2022 | Joint Trial Exhibit 2-19 | Notice of Third Stipulation by and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) And 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 107] - Adversary Proc. # 20-50527 |
| 1049 | 3/29/2022 | Joint Trial Exhibit 2-20 | Order Approving Third Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee Of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for A Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 116] - Adversary Proc. # 20-50527 |
| 1050 | 3/29/2022 | Joint Trial Exhibit 2-21 | Stipulation (Fourth) Between Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 151] - Adversary Proc. # 20-50527 |
| 1051 | 3/29/2022 | Joint Trial Exhibit 2-22 | Order Approving Fourth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 162] - Adversary Proc. # 20-50527 |

| 1052 | 3/29/2022 | Joint Trial Exhibit 2-23 | Order Approving Fifth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 185] - Adversary Proc. # 20-50527 |
| 1053 | 3/29/2022 | Joint Trial Exhibit 2-24 | Order Approving Sixth Stipulation By And Among Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 199] - Adversary Proc. # 20-50527 |
| 1054 | 3/29/2022 | Joint Trial Exhibit 2-26 | Amended Schedule 2 to the Consent Order [Adv. D.I. 213] |
| 1055 | 3/29/2022 | Joint Trial Exhibit 3-1 | Complaint by Hartford against BSA [D.I. 1] |
| 1105 | 3/29/2022 | Joint Trial Exhibit 260 | Exhibit C to Desai Declaration-Presentation from Feb. 7, 2020 NEB Directors Meeting (D.I. 5763-3) |
| 1659 | 3/29/2022 | Joint Trial Exhibit 1616 | ECF 2589 Filed 04/13/21: Transcript of Video Hearing (Mosby Exhibit 6) (hearing 4/12) |
| 1660 | 3/29/2022 | Joint Trial Exhibit 1673 | Transcript of 12-14-21 hearing before Judge Silverstein (Kennedy Vol. II Exhibit 37) |
| 1661 | 3/29/2022 | Joint Trial Exhibit 1879 | Transcript of 9-28-21 bankruptcy court hearing (Azer Exhibit 13) |
| 1662 | 3/29/2022 | Joint Trial Exhibit 1914 | Transcript of 8-13-21 Telephonic Hearing before Hon. Laurie Selber Silverstein (Desai Exhibit 7) |
| 1667 | 3/29/2022 | Joint Trial Exhibit 2674 | August 12, 2021 Hearing Transcript, D.I. 6000, 6011 |

| 1668 | 3/29/2022 | Joint Trial Exhibit 2726 | Transcript of Telephonic Status Conference dated July 7, 2021 (D.I. 5529) |
|---|---|---|---|
| 1669 | 3/29/2022 | Joint Trial Exhibit 2732 | Hearing Transcripts on RSA Motion, D.I. 6000, 6011 |
| 1670 | 3/29/2022 | Joint Trial Exhibit 2752 | September 21, 2021 Hearing Transcript (D.I. 6389) |
| 1671 | 3/29/2022 | Joint Trial Exhibit 2753 | February 1, 2022 Hearing Transcript (D.I. 8622) |
| 1674 | 3/29/2022 | Joint Trial Exhibit 2834 | *Seventh Mediator's Report*, dated December 13, 2021, including Exhibit A, the Century and Chubb Companies Term Sheet. (D.I. 7772) |
| 1678 | 3/29/2022 | Joint Trial Exhibit 2895 | Exhibit G to the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware, LLC [D.I. 6445] |
| 1703 | 3/29/2022 | Joint Trial Exhibit 2950 | Retention Order for Omni [D.I. 372] |
| 1704 | 3/29/2022 | Joint Trial Exhibit 2951 | Supplemental Nownes Declaration Regarding Sumissio nof Votes and Final Tabulation of Ballots re: Class 8 and Class 9 Claims [D.I. 2951] |
| 1705 | 3/29/2022 | Joint Trial Exhibit 2952 | Affidavit of Publication of Notice of Filing Proofs of Claim [D.I. 854] |
| 1706 | 3/29/2022 | Joint Trial Exhibit 2953 | Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions [D.I. 1112] |
| 1707 | 3/29/2022 | Joint Trial Exhibit 2954 | Supplemental Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions [D.I. 1641] |
| 1708 | 3/29/2022 | Joint Trial Exhibit 2955 | Affidavit of Service of Disclosure Statement Order, Modified Fifth Amended Plan, and Amended Disclosure Statement [D.I. 6509] |
| 1709 | 3/29/2022 | Joint Trial Exhibit 2956 | Affidavit of Service of Confirmation Hearing Notice and Notice of Withdrawal [D.I. 6719] |

| 1710 | 3/29/2022 | Joint Trial Exhibit 2957 | Affidavit of Service of Notices of Supplemental Voting Deadline for Class 11 and Supplemental Disclosure [D.I. 9074] |
|---|---|---|---|
| 1711 | 3/29/2022 | Joint Trial Exhibit 2959 | Twelfth Mediator's Report (RCAHC Term Sheet) (D.I. 9387) |
| 1712 | 3/29/2022 | Joint Trial Exhibit 2963 | PI Adversary Complaint (Case No. 20-50527, D.I. 5) |
| 1713 | 3/29/2022 | Joint Trial Exhibit 2964 | Order Staying Hartford Adversary (Case No. 20-50601, D.I. 57) |
| 1714 | 3/29/2022 | Joint Trial Exhibit 2965 | Affidavit of Service for the TCC/Abuse Survivor settlement [D.I. 9142] |
| 1724 | 3/29/2022 | Joint Trial Exhibit 2979 | Revised Order (I) Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization and (II) Approving a Limited Supplemental Voting Deadline for Class 8 Direct Abuse Claims and Class 9 Indirect Abuse Claims [D.I. 9150] filed March 4, 2022 |
| 1725 | 3/29/2022 | Joint Trial Exhibit 2980 | Verified Statement of Fiumara & Milligan Law, PC Pursuant to Bankruptcy Rule 2019 [D.I. 9175] filed March 7, 2022 |
| 1726 | 3/29/2022 | Joint Trial Exhibit 2981 | Notice of Filing of Solicitation Changes in Connection with Supplemental Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Submission of Votes and Final Tabulation of Ballots Cast in Connection with the Limited Extended Voting Deadline for Holders of Claims in Class 8 and Class 9 on the Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 9276] filed March 11, 2022 |
| 1727 | 3/29/2022 | Joint Trial Exhibit 2982 | Certificate of Counsel Regarding Order Approving Form and Manner of Supplemental Disclosure Regarding Plan Modifications [D.I. 8882] filed February 17, 2022 |

| 1728 | 3/29/2022 | Joint Trial Exhibit 2983 | Verified Rule 2019 Statement for the Ad Hoc Committee of Local Councils [D.I. 8993] |
|------|-----------|--------------------------|-----------------------------------------------------------------------------------|
| 1729 | 3/29/2022 | Joint Trial Exhibit 2984 | Notice of Filing of Certain Insurers' Exhibit List [D.I. 9199] |
| 1730 | 3/29/2022 | Joint Trial Exhibit 2985 | Notice of Appearance of Ad Hoc Committee of Local Councils [D.I. 135] |
| 1731 | 3/29/2022 | Joint Trial Exhibit 2987 | Order Authorizing the Retention and Employment of Haynes and Boone, LLP as Special Insurance Counsel [D.I. 463] |
| 1732 | 3/29/2022 | Joint Trial Exhibit 2988 | Redline of Revision to July TDP [D.I. 5486] |
| 1737 | 3/29/2022 | Joint Trial Exhibit 2994 | Stay Relief Order for Trademark Action (D.I. 485) |
| 1757 | 3/29/2022 | Joint Trial Exhibit 4001 | Century 3rd Circuit Appeal (D.I. 27) |
| 1758 | 3/29/2022 | Joint Trial Exhibit 4002 | Affidavit of Service re: Second Mediators' Report [D.I. 2647] |
| 1759 | 3/29/2022 | Joint Trial Exhibit 4003 | Affidavit of Service re: Third Mediators' Report [D.I. 5280] |
| 1760 | 3/29/2022 | Joint Trial Exhibit 4004 | Affidavit of Service re: Fifth Mediators' Report [D.I. 5328] |
| 1761 | 3/29/2022 | Joint Trial Exhibit 4005 | Affidavit of Service re: Eleventh Mediators' Report [D.I. 9142] |
| 1762 | 3/29/2022 | Joint Trial Exhibit 4006 | Affidavit of Service re: Twelfth Mediators' Report [D.I. 9488] |
| 1763 | 3/29/2022 | Joint Trial Exhibit 4007 | Notice of Commencement [D.I. 122] |
| 1764 | 3/29/2022 | Joint Trial Exhibit 4008 | Affidavit of Service of Publication Notice of Chapter 11 Case [D.I. 124] |
| 1811 | 3/31/2022 | Declaration | Declaration of Jason Amala, D.I. 9481 |
| 1812 | 3/31/2022 | Joint Trial Exhibit 0001-110 | Disclosure statement objection – Pfau Cochran Veretis Amala, PLLC Claimants (D.I. 3265) |
| 1813 | 3/31/2022 | Joint Trial Exhibit 0001-170 | Claimants' Objection to Debtors' RSA Motion (D.I. 5682) |
| 1830 | 4/4/2022 | Joint Trial Exhibit 2938 | August 13, 2021 RSA Hearing Transcript (D.I. 6011) |

| 1832 | 4/4/2022 | Joint Trial Exhibit 3059 | February 11, 2022 Hearing Transcript (D.I. 8819) |
|------|----------|--------------------------|---------------------------------------------------|
| 1833 | 4/4/2022 | Joint Trial Exhibit 3060 | Stipulation Regarding Policy No. M-1027493 [D.I. 3510] |
| 1854 | 4/5/2022 | Joint Trial Exhibit 2669 | Notice of Filing of Exhibit A to Objection to the Adequacy of Debtors' Disclosure Statement in Support of Second Amended Chapter 11 Plan of Reorganization and Joinder of the Objection of the Tort Claimants' Committee [D.I. 3949]. [Not produced]. |
| 1881 | 4/5/2022 | Joint Trial Exhibit 4038 | Caldi Declaration D.I. 631-1 |
| 1882 | 4/5/2022 | Joint Trial Exhibit 4039 | Declaration of Christina Arnone D.I. 631-2 |